UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF PENNSYLVANIA

In re  Lower Bucks Hospital

Case No. 10-10239-ELF  (Jointly Administered)
Reporting Period.: January 13 - February 28, 2010

## MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | X | | |
| Cash disbursements journals | | X | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | X | | |
| Copies of tax returns filed during reporting period | | X | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date

_____
Signature of Joint Debtor

_____
Date

_____
Signature of Authorized Individual*

4-6-10
_____
Date

Albert Mezzaluna
Printed Name of Authorized Individual

President / CEO
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

In re Lower Bucks Hospital
Debtor

Case No. 10-10239-ELF (Jointly Administered)
Reporting Period: January 13 - February 28, 2010

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement.  The beginning cash should be the ending cash from the prior month or, if this is the first report,  the amount should be the balance on the date the petition was filed.  The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.  The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1) .  Attach copies of the bank statements and the cash disbursements journal.  The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.   A bank reconciliation must be attached for each account.  [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | | | CURRENT MONTH | | CUMULATIVE FILING TO DATE | |
|---|---|---|---|---|---|---|---|---|
| | OPER. | PAYROLL | TAX | OTHER | ACTUAL | PROJECTED | ACTUAL | PROJECTED |
| CASH BEGINNING OF MONTH | | | | | | | | |
| **RECEIPTS** | | | | | | | | |
| CASH SALES | | | | | | | | |
| ACCOUNTS RECEIVABLE | | | | | | | | |
| LOANS AND ADVANCES | | | | | | | | |
| SALE OF ASSETS | | | | | | | | |
| OTHER (ATTACH LIST) | | | | | | | | |
| TRANSFERS (FROM DIP ACCTS) | | | | | | | | |
| TOTAL RECEIPTS | | | | | | | | |
| **DISBURSEMENTS** | | | | | | | | |
| NET PAYROLL | | | | | | | | |
| PAYROLL TAXES | | | | | | | | |
| SALES, USE, & OTHER TAXES | | "See Attached Schedule" | | | | | | |
| INVENTORY PURCHASES | | | | | | | | |
| SECURED/ RENTAL/ LEASES | | | | | | | | |
| INSURANCE | | | | | | | | |
| ADMINISTRATIVE | | | | | | | | |
| SELLING | | | | | | | | |
| OTHER (ATTACH LIST) | | | | | | | | |
| OWNER DRAW * | | | | | | | | |
| TRANSFERS (TO DIP ACCTS) | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | |
| U.S. TRUSTEE  QUARTERLY FEES | | | | | | | | |
| COURT COSTS | | | | | | | | |
| TOTAL DISBURSEMENTS | | | | | | | | |
| NET CASH FLOW | | | | | | | | |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | |
| CASH - END OF MONTH | | | | | | | | |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

## THE FOLLOWING SECTION MUST BE COMPLETED

**DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:  (FROM CURRENT MONTH ACTUAL COLUMN)**

| | |
|---|---|
| TOTAL DISBURSEMENTS | $9,945,121 |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS | $ |
| PLUS:   ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | $ |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | $9,945,121 |

**Lower Bucks Hospital**
**Rolling Cash Flow Actual**

| WEEK ENDING | 15-Jan | 22-Jan | 29-Jan | 5-Feb | 12-Feb | 19-Feb | 26-Feb |
|---|---|---|---|---|---|---|---|
| **CASH START OF WEEK** | 4,254,151 | 5,895,836 | 6,452,419 | 6,676,381 | 7,589,732 | 8,005,093 | 8,097,819 |
| | | | | | | | |
| **CASH INFLOWS:** | | | | | | | |
| A/R COLLECTIONS | 1,532,816 | 1,767,652 | 2,073,970 | 2,207,642 | 2,139,033 | 1,476,670 | 1,542,422 |
| OTHER | 1,023,597 | 32,921 | 44,688 | 9,429 | 23,186 | 57,164 | 108,661 |
| TOTAL CASH INFLOWS | 2,556,413 | 1,800,573 | 2,118,659 | 2,217,071 | 2,162,219 | 1,533,834 | 1,651,083 |
| | | | | | | | |
| **CASH OUTFLOWS:** | | | | | | | |
| SALARIES AND WAGES | 833,780 | 851,382 | 747,843 | 784,270 | 742,666 | 777,426 | 734,178 |
| PHYSICIAN FEES | 0 | 53,268 | 62,000 | 54,738 | 43,770 | 46,659 | 91,721 |
| SOCIAL SECURITY | 54,186 | 62,933 | 54,341 | 62,846 | 54,600 | 58,882 | 53,321 |
| HOSPITALIZATION | (12,551) | (15,840) | 399,785 | (15,716) | 76,718 | (15,815) | (11,897) |
| OTHER FRINGE BENEFITS | (5,723) | (2,856) | 115,314 | (750) | (5,027) | (2,940) | (4,381) |
| MEDICAL/SURGICAL SUPPLIES | 0 | 73,768 | 221,387 | 130,542 | 141,012 | 272,606 | 76,848 |
| PROSTHESIS | 0 | 0 | 4,269 | 5,098 | 62,603 | 14,849 | 9,537 |
| ICD DEVICES | 0 | 23,118 | 4,270 | 61,207 | 19,400 | 19,188 | 83,351 |
| OTHER SUPPLIES | 0 | 18,159 | 66,116 | 44,170 | 27,931 | 52,255 | 41,108 |
| DRUGS | 3,656 | 57,323 | 40,025 | 77,346 | 3,747 | 52,727 | 81,080 |
| REPAIRS MAINTENANCE | 4,716 | 3,834 | 59,788 | 11,259 | 69,032 | 43,104 | 18,670 |
| UTILITIES | 0 | 12,606 | 11,764 | 18,727 | 237,365 | 12,277 | 45,974 |
| INSURANCE | 0 | 0 | 42,096 | 0 | 81,390 | 42,096 | 113,765 |
| OUTSIDE SERVICES | 0 | 70,746 | 13,156 | 18,167 | 116,939 | 13,534 | 19,067 |
| AGENCY | 10,000 | 0 | 26,008 | 28,213 | 13,657 | 23,768 | 19,466 |
| PROFESS. & TRUSTEE FEES | 26,625 | 0 | 0 | 0 | 0 | 0 | 0 |
| OTHER OUTSIDE SERVICES | 0 | 15,695 | 26,534 | 13,311 | 0 | 9,426 | 18,073 |
| LEASES | 0 | 0 | 0 | 0 | 58,598 | 6,396 | 1,748 |
| RENTALS | 0 | 0 | 0 | 3,000 | 1,250 | 0 | 1,500 |
| OTHER EXPENSES | 40 | 19,854 | 0 | 7,292 | 1,208 | 14,469 | 6,894 |
| CONTINGENCIES | | | | | | | |
| CASH OUTFLOW OPS. | 914,728 | 1,243,989 | 1,894,697 | 1,303,720 | 1,746,858 | 1,441,108 | 1,400,021 |
| | | | | | | | |
| NET WEEKLY CASH FLOW | 1,641,884 | 556,584 | 223,961 | 913,351 | 415,361 | 92,726 | 251,062 |
| **CASH AT END OF WEEK** | 5,895,836 | 6,452,419 | 6,676,381 | 7,589,732 | 8,005,093 | 8,097,819 | 8,348,882 |

Lower Bucks CASHFLOW 022810

In re  Lower Bucks Hospital                    Case No. 10-10239-ELF  (Jointly Administered)
                    Debtor                     Reporting Period.: January 13 - February 28, 2010

## BANK RECONCILIATIONS

Continuation Sheet for MOR-1

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| **BALANCE PER BOOKS** | | | | | | | | |
| | | | | | | | | |
| BANK BALANCE | | | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-)  OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | |
|   balance per books | | | | | | | | |
| | | | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **OTHER** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

**Lower Bucks Hospital**
**Citizens Bank- Sweep Account**
**As of February 28, 2010**

| | | |
|---|---:|---:|
| **Total per bank statement (SWEEP Account)-2/28/10** | | 4,483,009.64 |
| | | - |
| | | 4,483,009.64 |
| | | |
| Less checks outstanding - Accounts Payable | 1,337,465.25 | |
| Total Checks Outstanding | | 1,337,465.25 |
| | | |
| Add Held Checks | | |
| | | |
| Deposit in Transit | | - |
| | | |
| **Adjusted Bank Statement-2/28/10** | | **3,145,544.39** |
| | | |
| **Total per General Ledger- 2/28/10** | | **3,486,251.62** |
| | | |
| Held checks not posted-Feb | 49,951.52 | |
| Plumbmaster ach debit investigating Feb | (1,086.66) | |
| Cash deposits differences | (1.67) | |
| BOA entry made nothing in bank 6/30/09 | 182.46 | |
| Escheat investigating | (326.09) | |
| Typed Checks that were not entered into GL for Jan 2010 | (52,427.27) | |
| Typed Checks that were not entered into GL for Feb 2010 | (336,999.52) | |
| | | |
| | | (340,707.23) |
| | | |
| **Adjusted General Ledger 2/28/10** | | **3,145,544.39** |
| | | |
| **Difference** | | - |

Prepared by

Approved by - _____

# ❈ Citizens Bank

**1-800-862-6200**

Call Citizens' PhoneBank anytime for account information,
current rates and answers to your questions.

US059  BR390           2    1

LOWER BUCKS HOSPITAL INC
SWEEP
DIP CH 11 CASE #10-10239
501 BATH RD
BRISTOL PA  19007-3101

Commercial Account
Statement

 **1** OF 7

Beginning February 01, 2010
through February 28, 2010

---

## Commercial Checking

### SUMMARY

**Balance Calculation**

| | | |
|---|---|---|
| Previous Balance | 4,029,754.38 | |
| Checks | .00 | - |
| Debits | 6,995,927.15 | - |
| Deposits & Credits | 7,449,182.41 | + |
| Current Balance | 4,483,009.64 | = |

LOWER BUCKS HOSPITAL INC
SWEEP
DIP CH 11 CASE #10-10239
**Commercial Checking**
621843-984-8

---

### TRANSACTION DETAILS

**- Debits**

Previous Balance 4,029,754.38

**Other Debits**

| Date | Amount | Description |
|---|---|---|
| 02/01 | 528,142.84 | Transfer To Checking Acct 6218439856 |
| 02/01 | 241,321.77 | IRS Usataxpymt 020110 270043200215431 |
| 02/01 | 37,512.01 | Outgoing Wire Transfer |
| | | (Mts No.100201008621) |
| 02/02 | 25.00 | Deposited Check Returned |
| 02/02 | 117,493.26 | Transfer To Checking Acct 6218439856 |
| 02/03 | 353,867.15 | Online Transfer To Checking 6218439864 |
| 02/03 | 70,108.19 | Transfer To Checking Acct 6218439856 |
| 02/03 | 43,167.05 | Commwithofpa Int Paemploytx 100131 19344498 |
| 02/03 | 24,532.14 | Outgoing Wire Transfer |
| | | (Mts No.100203007443) |
| 02/03 | 15,000.00 | Outgoing Wire Transfer |
| | | (Mts No.100203007464) |
| 02/03 | 2,310.03 | New Jersey Eft T Njtaxdf 020210 Njb232879667000 |
| 02/04 | 45,236.46 | Transfer To Checking Acct 6218439856 |
| 02/05 | 1,000,000.00 | Online Transfer To Checking 6213175168 |
| 02/05 | 126,978.71 | Online Transfer To Checking 6218439864 |
| 02/05 | 81,110.31 | Transfer To Checking Acct 6218439856 |
| 02/05 | 39,465.86 | Outgoing Wire Transfer |
| | | (Mts No.100205004848) |
| 02/05 | 26,086.59 | Outgoing Wire Transfer |
| | | (Mts No.100205004831) |
| 02/05 | 5,000.00 | Online Transfer To Checking 6223868581 |
| 02/08 | 1,852.49 | Acs Sls Expertpay 100205 232879667 |
| 02/08 | 194,272.07 | IRS Usataxpymt 020810 270043900074714 |
| 02/08 | 44,880.29 | Transfer To Checking Acct 6218439856 |
| 02/08 | 10,730.00 | Outgoing Wire Transfer |
| | | (Mts No.100208006723) |
| 02/09 | 475,000.00 | Online Transfer To Checking 6218439864 |
| 02/09 | 42,892.15 | Transfer To Checking Acct 6218439856 |
| '09 | 17,770.13 | Outgoing Wire Transfer |
| | | (Mts No.100209004782) |
| 02/10 | 36,028.57 | Transfer To Checking Acct 6218439856 |
| 02/10 | 820.82 | New Jersey Eft T Njtaxdf 020910 Njb232879667000 |
| 02/11 | 21,331.96 | Outgoing Wire Transfer |
| | | (Mts No.100211006549) |
| 02/11 | 15,660.56 | Transfer To Checking Acct 6218439856 |

Member FDIC  ⌂  Equal Housing Lender

# ✳ Citizens Bank

1-800-862-6200

Call Citizens' PhoneBank anytime for account information,
current rates and answers to your questions.

**Commercial Account Statement**

 **2** OF 7

Beginning February 01, 2010
through February 28, 2010

---

*Commercial Checking continued from previous page*

## Other Debits (continued)

| Date | Amount | Description |
|------|--------|-------------|
| 02/11 | 2,525.00 | Outgoing Wire Transfer |
|  |  | (Mts No.100211004928) |
| 02/12 | 171,982.61 | Transfer To Checking Acct 6218439856 |
| 02/16 | 32,767.58 | Online Transfer To Checking 6218439864 |
| 02/16 | 329,744.52 | Transfer To Checking Acct 6218439856 |
| 02/16 | 222,956.50 | IRS Usataxpymt 021610 27004470055487 |
| 02/16 | 100,000.00 | Outgoing Wire Transfer |
|  |  | (Mts No.100216003201) |
| 02/16 | 48,457.89 | Outgoing Wire Transfer |
|  |  | (Mts No.100216003180) |
| 02/16 | 10,000.00 | Outgoing Wire Transfer |
|  |  | (Mts No.100216010099) |
| 02/16 | 6,000.00 | Outgoing Wire Transfer |
|  |  | (Mts No.100216003210) |
| 02/16 | 5,515.00 | Outgoing Wire Transfer |
|  |  | (Mts No.100216010088) |
| 02/16 | 760.37 | Acs Sls Expertpay 100216 232879667 |
| 02/16 | 4,251.71 | Service Charge (1) |
|  |  | *Please refer to your Commercial Analysis Statement* |
| 02/17 | 358,985.62 | Online Transfer To Checking 6218439864 |
| 02/17 | 178,859.02 | Transfer To Checking Acct 6218439856 |
| 02/17 | 2,096.46 | New Jersey Eft T Njtaxdr 021610 Njb232879667000 |
| 02/18 | 219,141.98 | Transfer To Checking Acct 6218439856 |
| 02/18 | 42,278.48 | Commwlthofpa Int Paemploytx 100215 19344498 |
| 02/19 | 20.00 | Debit Memo |
| 02/19 | 20.00 | Debit Memo |
| 02/19 | 160,764.18 | Transfer To Checking Acct 6218439856 |
| 02/19 | 111,010.53 | Online Transfer To Checking 6218439864 |
| 02/19 | 1,852.49 | Acs Sls Expertpay 100219 232879667 |
| 02/19 | 180.00 | Deposit Adjustment |
| 02/22 | 188,416.89 | IRS Usataxpymt 022210 270045300484642 |
| 02/22 | 81,810.22 | Transfer To Checking Acct 6218439856 |
| 02/22 | 34,553.84 | Outgoing Wire Transfer |
|  |  | (Mts No.100222004747) |
| 02/22 | 426.73 | Commwlthofpa Int Pastsaletx 100131 80511182 |
| 02/23 | 118,930.87 | Transfer To Checking Acct 6218439856 |
| 02/24 | 427,834.80 | Online Transfer To Checking 6218439864 |
| 02/24 | 105,682.87 | Transfer To Checking Acct 6218439856 |
| 02/24 | 20,081.64 | Outgoing Wire Transfer |
|  |  | (Mts No.100224007495) |
| 02/24 | 6,450.00 | Outgoing Wire Transfer |
|  |  | (Mts No.100224006108) |
| 02/25 | 915.07 | New Jersey Eft T Njtaxdr 022310 Njb232879667000 |
| 02/25 | 86,080.24 | Transfer To Checking Acct 6218439856 |
| 02/25 | 9,700.00 | Outgoing Wire Transfer |
|  |  | (Mts No.100225008856) |
| 02/26 | 140,538.31 | Transfer To Checking Acct 6218439856 |
| 02/26 | 94,227.05 | Online Transfer To Checking 6218439864 |
| 02/26 | 40,000.00 | Outgoing Wire Transfer |
|  |  | (Mts No.100226008515) |
| 02/26 | 5,751.90 | Outgoing Wire Transfer |
|  |  | (Mts No.100226008535) |
| 02/26 | 5,000.00 | Online Transfer To Checking 6223868581 |
| 02/26 | 760.37 | Acs Sls Expertpay 100226 232879667 |

LOWER BUCKS HOSPITAL INC
SWEEP
DIP CH 11 CASE #10-10239
**Commercial Checking**
621843-984-8

**Total Debits**

⊖  6,995,927.15

---

## Deposits & Credits

| Date | Amount | Description |
|------|--------|-------------|
| 02/01 | 268,913.14 | Deposit |
| 02/01 | 106,736.66 | Highmark Medicar Medicare A 100201 390070 |
| 02/01 | 37,948.73 | Cahaba Gba - Rhh Medicare A 100201 397032 |
| 02/01 | 29,833.00 | Aetna Life Ins Custefts 100201 Xxxxx9667 |
| 02/01 | 27,529.03 | Aetna Life Ins Hmopymt1 100201 Xxxxx9667 |
| 02/01 | 17,731.82 | Highmark Medicar Medicare A 100201 39s070 |
| 02/01 | 9,266.39 | Tbc/Ah Prov Eft 020110 Ach010000305760 |
| 02/01 | 6,225.76 | Lockbox Deposit |
| 02/01 | 2,339.55 | Lockbox Deposit |
| 02/01 | 1,135.00 | Aetna Life Ins Custefts 100201 Xxxxx9667 |
| 02/01 | 1,045.00 | Aetna Life Ins Custefts 100201 Xxxxx9667 |
| 02/01 | 730.00 | Deposit |
| 02/01 | 613.19 | Pgba Tricare Nu0 Pgba C Nu0 100128 232879667004810 |
| 02/01 | 180.00 | Deposit |
| 02/01 | 171.06 | Aetna Life Ins Custefts 100201 Xxxxx9667 |
| 02/01 | 153.75 | Aetna Life Ins Aetnaefts 100201 Xxxxx9667 |

Member FDIC ⌂ Equal Housing Lender

# ❈ Citizens Bank

**1-800-862-6200**

Call Citizens' PhoneBank anytime for account information,
current rates and answers to your questions.

**Commercial Account Statement**

 3 OF 7

Beginning February 01, 2010
through February 28, 2010

*Commercial Checking continued from previous page*

LOWER BUCKS HOSPITAL INC
SWEEP
DIP CH 11 CASE #10-10239
**Commercial Checking**
621843-984-8

## Deposits & Credits (continued)

| Date | Amount | Description |
|---|---|---|
| 02/02 | 53,076.17 | Deposit |
| 02/02 | 17,945.60 | Aetna Life Ins Custefts 100202 Xxxxx9667 |
| 02/02 | 12,371.83 | Aetna Life Ins Hmopymt1 100202 Xxxxx9667 |
| 02/02 | 9,020.00 | Deposit |
| 02/02 | 5,166.00 | Magellan Claims 100129 000361922,Ike1 |
| 02/02 | 1,862.34 | Lockbox Deposit |
| 02/02 | 1,014.00 | Aetna Life Ins Custefts 100202 Xxxxx9667 |
| 02/02 | 971.01 | Oxford Health Pl Hc835 100202 62177436310 |
| 02/02 | 744.00 | Aetna Life Ins Aetnaefts 100202 Xxxxx9667 |
| 02/02 | 284.01 | Deposit |
| 02/02 | 206.97 | Highmark Medicar Medicare A 100202 390070 |
| 02/02 | 156.25 | Aetna Life Ins Custefts 100202 Xxxxx9667 |
| 02/02 | 40.00 | Transfer From Checking Acct 6218439856 |
| 02/03 | 596,805.55 | Ibc/Ah Prov Eft 020310 Ach010000306895 |
| 02/03 | 188,276.08 | Highmark Medicar Medicare A 100203 390070 |
| 02/03 | 58,746.54 | Aetna Life Ins Hmopymt1 100203 Xxxxx9667 |
| 02/03 | 46,864.13 | Unitedhealthcare Dir Dep 100201 232879667 |
| 02/03 | 32,663.59 | Cahaba Gba - Rhh Medicare A 100203 397032 |
| 02/03 | 22,164.79 | Health Partners Medicaid 100203 232879667002 |
| 02/03 | 20,633.92 | Deposit |
| 02/03 | 11,348.22 | Unitedhealthcare Dir Dep 100201 232879667 |
| 02/03 | 10,968.64 | Lockbox Deposit |
| 02/03 | 9,145.65 | PA Treasury Dept Promise MA 100203 000000000500162 |
| 02/03 | 7,300.00 | Aetna Life Ins Custefts 100203 Xxxxx9667 |
| 02/03 | 6,099.00 | Ibc/Ah Prov Eft 020310 Ach010000307034 |
| 02/03 | 5,919.75 | Highmark Medicar Medicare A 100203 39s070 |
| 02/03 | 5,393.92 | Ibc/Ah Prov Eft 020310 Ach020000114014 |
| 02/03 | 5,086.84 | PA Treasury Dept Promise MA 100203 000000000500161 |
| 02/03 | 3,235.00 | Deposit |
| 2/03 | 1,336.04 | PA Treasury Dept Promise MA 100203 000000000506516 |
| 02/03 | 555.64 | Unitedhealthcare Dir Dep 100201 232879667 |
| 02/03 | 489.63 | Pgba Tricare NuO Pgba C NuO 100201 232879667004810 |
| 02/03 | 310.00 | Aetna Life Ins Custefts 100203 Xxxxx9667 |
| 02/03 | 150.00 | Deposit |
| 02/03 | 125.67 | PA Treasury Dept Promise MA 100203 000000000506517 |
| 02/03 | 138.00 | Transfer From Checking Acct 6218439856 |
| 02/04 | 102,313.92 | Ibc/Ah Prov Eft 020410 Ach010000307157 |
| 02/04 | 79,010.97 | Highmark Medicar Medicare A 100204 390070 |
| 02/04 | 34,867.40 | Aetna Life Ins Hmopymt1 100204 Xxxxx9667 |
| 02/04 | 15,650.93 | Deposit |
| 02/04 | 4,068.36 | Lockbox Deposit |
| 02/04 | 3,517.13 | Aetna Life Ins Custefts 100204 Xxxxx9667 |
| 02/04 | 1,375.84 | Ibc/Ah Prov Eft 020410 Ach020000114136 |
| 02/04 | 1,005.00 | Aetna Life Ins Custefts 100204 Xxxxx9667 |
| 02/04 | 667.00 | Deposit |
| 02/04 | 281.00 | Deposit |
| 02/04 | 235.33 | Pgba Tricare NnO Pgba C NnO 100203 232879667004810 |
| 02/04 | 179.60 | Pgba Tricare NuO Pgba C NuO 100203 232879667004810 |
| 02/04 | 29.74 | Pgba Tricare NuO Pgba C NuO 100202 232879667006810 |
| 02/04 | 131,388.49 | Incoming Wire Transfer (Mts No.100204001856) |
| 02/05 | 66,583.36 | Deposit |
| 02/05 | 43,912.32 | Aetna Life Ins Hmopymt1 100205 Xxxxx9667 |
| 02/05 | 21,300.23 | Highmark Medicar Medicare A 100205 390070 |
| 02/05 | 16,291.40 | Aetna Life Ins Custefts 100205 Xxxxx9667 |
| 02/05 | 13,281.00 | Aetna Life Ins Custefts 100205 Xxxxx9667 |
| 02/05 | 10,338.41 | Lockbox Deposit |
| 02/05 | 8,593.35 | Ibc/Ah Prov Eft 020510 Ach010000307445 |
| 02/05 | 2,867.81 | Cahaba Gba - Rhh Medicare A 100205 397032 |
| 02/05 | 800.18 | Deposit |
| 02/05 | 460.91 | Deposit |
| 02/08 | 106,889.80 | Deposit |
| 02/08 | 75,538.00 | Highmark Medicar Medicare A 100208 390070 |
| 02/08 | 40,515.97 | Cahaba Gba - Rhh Medicare A 100208 397032 |
| 02/08 | 34,091.48 | Aetna Life Ins Custefts 100208 Xxxxx9667 |
| 02/08 | 22,217.22 | Aetna Life Ins Custefts 100208 Xxxxx9667 |
| 02/08 | 21,711.18 | Ibc/Ah Prov Eft 020810 Ach010000307674 |
| 02/08 | 12,113.71 | Aetna Life Ins Hmopymt1 100208 Xxxxx9667 |
| 02/08 | 6,217.74 | Lockbox Deposit |
| 02/08 | 2,146.00 | Deposit |
| 02/08 | 1,855.99 | Lockbox Deposit |
| 02/08 | 1,166.89 | Americhoice Remittance 020810 X000409902 |
| 02/08 | 1,030.00 | Aetna Life Ins Custefts 100208 Xxxxx9667 |
| 02/08 | 1,017.00 | Aetna Life Ins Aetnaefts 100208 Xxxxx9667 |

Member FDIC ⌂ Equal Housing Lender

 **Citizens Bank**

1-800-862-6200

Call Citizens' PhoneBank anytime for account information,
current rates and answers to your questions.

Commercial Account
Statement

 **4** OF 7

Beginning February 01, 2010
through February 28, 2010

*Commercial Checking continued from previous page*

## Deposits & Credits (continued)

LOWER BUCKS HOSPITAL INC
SWEEP

DIP CH 11 CASE #10-10239

**Commercial Checking**

621843-984-8

| Date | Amount | Description |
|---|---|---|
| 02/08 | 957.00 | Oxford Health Pl Hc835 100208 62134309576 |
| 02/08 | 915.00 | Ibc/Ah Prov Eft 020810 Ach010000307730 |
| 02/08 | 652.10 | Aetna Life Ins Custefts 100208 Xxxxx9667 |
| 02/08 | 474.75 | Deposit |
| 02/08 | 343.63 | Pgba Tricare Nu0 Pgba C Nu0 100204 232879667004810 |
| 02/09 | 113,109.78 | Ibc/Ah Prov Eft 020910 Ach010000308128 |
| 02/09 | 52,432.63 | Deposit |
| 02/09 | 18,821.67 | Cahaba Gba - Rhh Medicare A 100209 397032 |
| 02/09 | 17,908.64 | Aetna Life Ins Hmopymt1 100209 Xxxxx9667 |
| 02/09 | 12,190.00 | Deposit |
| 02/09 | 2,242.00 | Aetna Life Ins Custefts 100209 Xxxxx9667 |
| 02/09 | 1,870.00 | Oxford Health Pl Hc835 100209 62169113329 |
| 02/09 | 1,149.19 | Lockbox Deposit |
| 02/09 | 1,030.00 | Aetna Life Ins Custefts 100209 Xxxxx9667 |
| 02/09 | 744.00 | Ibc/Ah Prov Eft 020910 Ach010000308214 |
| 02/09 | 337.50 | Ibc/Ah Prov Eft 020910 Ach020000114500 |
| 02/09 | 64.05 | Highmark Medicar Medicare A 100209 390070 |
| 02/09 | 40.00 | Deposit |
| 02/09 | 30.00 | Transfer From Checking Acct 6218439856 |
| 02/10 | 331,710.73 | Ibc/Ah Prov Eft 021010 Ach010000308847 |
| 02/10 | 155,278.32 | Highmark Medical Medicare A 100210 390070 |
| 02/10 | 54,780.31 | Unitedhealthcare Dir Dep 100208 232879667 |
| 02/10 | 33,102.42 | Unitedhealthcare Dir Dep 100208 232879667 |
| 02/10 | 32,859.62 | PA Treasury Dept Promise MA 100210 000000000500146 |
| 02/10 | 25,957.27 | Health Partners Medicaid 100210 232879667002 |
| 02/10 | 8,561.19 | Aetna Life Ins Hmopymt1 100210 Xxxxx9667 |
| 02/10 | 6,749.73 | Highmark Medicar Medicare A 100210 39s070 |
| 02/10 | 5,565.85 | Lockbox Deposit |
| 02/10 | 5,160.00 | Aetna Life Ins Hmopymt1 100210 Xxxxx9667 |
| 02/10 | 3,299.28 | PA Treasury Dept Promise MA 100210 000000000506573 |
| 02/10 | 1,144.10 | Pgba Tricare Nu0 Pgba C Nu0 100208 232879667004810 |
| 02/10 | 1,086.90 | Unitedhealthcare Dir Dep 100208 232879667 |
| 02/10 | 1,039.97 | Ibc/Ah Prov Eft 021010 Ach020000114769 |
| 02/10 | 1,030.00 | Aetna Life Ins Custefts 100210 Xxxxx9667 |
| 02/10 | 1,008.00 | PA Treasury Dept Promise MA 100210 000000000506804 |
| 02/10 | 976.51 | Oxford Health Pl Hc835 100210 62177441929 |
| 02/10 | 938.84 | Pgba Tricare Nn0 Pgba C Nn0 100209 232879667004810 |
| 02/10 | 15.66 | Unitedhealthcare Dir Dep 100208 232879667 |
| 02/11 | 211,807.65 | Deposit |
| 02/11 | 95,879.63 | Aetna Life Ins Hmopymt1 100211 Xxxxx9667 |
| 02/11 | 60,567.40 | Highmark Medical Medicare A 100211 390070 |
| 02/11 | 14,106.18 | Aetna Life Ins Aetnaefts 100211 Xxxxx9667 |
| 02/11 | 4,808.62 | Highmark Medical Medicare A 100211 39s070 |
| 02/11 | 4,300.00 | Aetna Life Ins Hmopymt1 100211 Xxxxx9667 |
| 02/11 | 3,690.00 | Magellan Claims 100209 000114990,Ike2 |
| 02/11 | 2,952.35 | Lockbox Deposit |
| 02/11 | 2,643.50 | Aetna Life Ins Custefts 100211 Xxxxx9667 |
| 02/11 | 1,587.84 | Aetna Life Ins Hmopymt1 100211 Xxxxx9667 |
| 02/11 | 1,272.00 | Oxford Health Pl Hc835 100211 62169113906 |
| 02/11 | 689.89 | Cahaba Gba - Rhh Medicare A 100211 397032 |
| 02/11 | 676.46 | Pgba Tricare Nu0 Pgba C Nu0 100209 232879667004810 |
| 02/11 | 605.00 | Deposit |
| 02/11 | 210.00 | Deposit |
| 02/11 | 72.73 | Dol Treas 303 Misc Pay 021110 118624900161500 |
| 02/11 | 1,716.88 | Incoming Wire Transfer |
| | | (Mts No.100211004536) |
| 02/12 | 430,154.17 | Highmark Medical Medicare A 100212 390070 |
| 02/12 | 40,313.00 | Aetna Life Ins Hmopymt1 100212 Xxxxx9667 |
| 02/12 | 26,580.01 | Deposit |
| 02/12 | 25,286.29 | Highmark Medical Medicare A 100212 39s070 |
| 02/12 | 6,782.00 | Magellan Claims 100210 000364106,Ike1 |
| 02/12 | 3,137.77 | Lockbox Deposit |
| 02/12 | 166.14 | Aetna Life Ins Hmopymt1 100212 Xxxxx9667 |
| 02/12 | 70.76 | Aetna Life Ins Hmopymt1 100212 Xxxxx9667 |
| 02/12 | 45.00 | Deposit |
| 02/12 | 40.00 | Deposit |
| 02/16 | 212,811.85 | Deposit |
| 02/16 | 139,558.26 | Ibc/Ah Prov Eft 021210 Ach010000309080 |
| 02/16 | 70,767.98 | Aetna Life Ins Custefts 100216 Xxxxx9667 |
| 02/16 | 29,925.22 | Cahaba Gba - Rhh Medicare A 100216 397032 |
| 02/16 | 28,113.71 | Cahaba Gba - Rhh Medicare A 100215 397032 |
| 02/16 | 15,168.49 | Aetna Life Ins Hmopymt1 100216 Xxxxx9667 |
| 02/16 | 12,510.00 | Aetna Life Ins Hmopymt1 100216 Xxxxx9667 |
| 02/16 | 12,279.40 | Lockbox Deposit |

Member FDIC  Equal Housing Lender

# ❋ Citizens Bank

1-800-862-6200

Call Citizens' PhoneBank anytime for account information,
current rates and answers to your questions.

**Commercial Account
Statement**

 **5** OF 7

Beginning February 01, 2010
through February 28, 2010

*Commercial Checking continued from previous page*

## Deposits & Credits (continued)

| Date | Amount | Description |
|------|--------|-------------|
| 02/16 | 7,782.45 | Deposit |
| 02/16 | 7,299.00 | Deposit |
| 02/16 | 4,910.00 | Aetna Life Ins Custefts 100216 Xxxxx9667 |
| 02/16 | 3,460.00 | Aetna Life Ins Aetnaefts 100216 Xxxxx9667 |
| 02/16 | 3,239.28 | Ibc/Ah Prov Eft 021610 Ach010000309585 |
| 02/16 | 533.86 | Ibc/Ah Prov Eft 021210 Ach010000309368 |
| 02/16 | 528.44 | Pgba Tricare Nu0 Pgba C Nu0 100211 232879667004810 |
| 02/16 | 363.28 | Aetna Life Ins Custefts 100216 Xxxxx9667 |
| 02/16 | 183.16 | Pgba Tricare Nn0 Pgba C Nn0 100212 232879667004810 |
| 02/16 | 94.00 | Ibc/Ah Prov Eft 021210 Ach020000114884 |
| 02/16 | 1.39 | Aetna Life Ins Custefts 100216 Xxxxx9667 |
| 02/17 | 261,623.73 | Ibc/Ah Prov Eft 021710 Ach010000310767 |
| 02/17 | 53,586.00 | Ibc/Ah Prov Eft 021710 Ach010000310895 |
| 02/17 | 36,520.48 | Aetna Life Ins Custefts 100217 Xxxxx9667 |
| 02/17 | 29,320.05 | PA Treasury Dept Promise MA 100217 000000000500146 |
| 02/17 | 19,658.17 | Ibc/Ah Prov Eft 021610 Ach010000310033 |
| 02/17 | 18,809.19 | Aetna Life Ins Hmopymt1 100217 Xxxxx9667 |
| 02/17 | 17,169.86 | Aetna Life Ins Custefts 100217 Xxxxx9667 |
| 02/17 | 13,064.99 | Deposit |
| 02/17 | 9,874.68 | Health Partners Medicaid 100217 232879667002 |
| 02/17 | 6,523.88 | Ibc/Ah Prov Eft 021710 Ach020000115482 |
| 02/17 | 4,780.45 | Aetna Life Ins Custefts 100217 Xxxxx9667 |
| 02/17 | 3,665.05 | Deposit |
| 02/17 | 2,410.00 | Ibc/Ah Prov Eft 021610 Ach010000310117 |
| 02/17 | 1,356.49 | PA Treasury Dept Promise MA 100217 000000000506964 |
| 02/17 | 1,203.09 | Lockbox Deposit |
| 02/17 | 586.52 | Highmark Medicar Medicare A 100217 390070 |
| 02/17 | 301.88 | Pgba Tricare Nu0 Pgba C Nu0 100215 232879667004810 |
| 02/17 | 80.00 | Deposit |
| 02/17 | .90 | PA Treasury Dept Promise MA 100217 000000000509650 |
| 02/18 | 132,912.95 | Ibc/Ah Prov Eft 021810 Ach010000311008 |
| 02/18 | 51,140.92 | Deposit |
| 02/18 | 49,136.37 | Aetna Life Ins Hmopymt1 100218 Xxxxx9667 |
| 02/18 | 30,954.17 | Aetna Life Ins Hmopymt1 100218 Xxxxx9667 |
| 02/18 | 15,819.62 | Unitedhealthcare Dir Dep 100215 232879667 |
| 02/18 | 12,887.04 | Lockbox Deposit |
| 02/18 | 9,324.60 | Ibc/Ah Prov Eft 021810 Ach010000311083 |
| 02/18 | 8,614.48 | Aetna Life Ins Custefts 100218 Xxxxx9667 |
| 02/18 | 3,734.84 | Ibc/Ah Prov Eft 021810 Ach020000115599 |
| 02/18 | 2,974.72 | Cahaba Gba - Rhh Medicare A 100218 397032 |
| 02/18 | 2,617.53 | Highmark Medical Medicare A 100218 390070 |
| 02/18 | 1,068.00 | Unitedhealthcare Dir Dep 100215 232879667 |
| 02/18 | 498.42 | Aetna Life Ins Hmopymt1 100218 Xxxxx9667 |
| 02/18 | 352.80 | Aetna Life Ins Custefts 100218 Xxxxx9667 |
| 02/18 | 335.00 | Deposit |
| 02/18 | 245.00 | Deposit |
| 02/18 | 175.58 | Unitedhealthcare Dir Dep 100215 232879667 |
| 02/18 | 2,122.50 | Incoming Wire Transfer (Mts No.100218000842) |
| 02/19 | 98,120.52 | Deposit |
| 02/19 | 13,289.60 | Aetna Life Ins Hmopymt1 100219 Xxxxx9667 |
| 02/19 | 5,131.39 | Cahaba Gba - Rhh Medicare A 100219 397032 |
| 02/19 | 4,510.00 | Aetna Life Ins Custefts 100219 Xxxxx9667 |
| 02/19 | 2,230.00 | Aetna Life Ins Aetnaefts 100219 Xxxxx9667 |
| 02/19 | 1,778.50 | Lockbox Deposit |
| 02/19 | 877.42 | Highmark Medicar Medicare A 100219 390070 |
| 02/19 | 345.42 | Aetna Life Ins Hmopymt1 100219 Xxxxx9667 |
| 02/19 | 310.00 | Deposit |
| 02/19 | 220.00 | Deposit |
| 02/19 | 143.00 | Aetna Life Ins Hmopymt1 100219 Xxxxx9667 |
| 02/19 | 84.37 | Aetna Life Ins Custefts 100219 Xxxxx9667 |
| 02/19 | 83.07 | Aetna Life Ins Custefts 100219 Xxxxx9667 |
| 02/19 | 25.37 | Aetna Life Ins Custefts 100219 Xxxxx9667 |
| 02/22 | 47,910.22 | Aetna Life Ins Custefts 100222 Xxxxx9667 |
| 02/22 | 42,138.01 | Ibc/Ah Prov Eft 022210 Ach010000311526 |
| 02/22 | 28,223.30 | Deposit |
| 02/22 | 15,172.07 | Cahaba Gba - Rhh Medicare A 100222 397032 |
| 02/22 | 11,313.49 | Lockbox Deposit |
| 02/22 | 11,192.62 | Aetna Life Ins Hmopymt1 100222 Xxxxx9667 |
| 02/22 | 9,117.08 | Lockbox Deposit |
| 02/22 | 7,017.00 | Magellan Claims 100218 000365522,Ike1 |
| 02/22 | 5,033.70 | Highmark Medicar Medicare A 100222 390070 |
| 02/22 | 2,578.90 | Aetna Life Ins Aetnaefts 100222 Xxxxx9667 |
| 02/22 | 1,080.00 | Aetna Life Ins Custefts 100222 Xxxxx9667 |

LOWER BUCKS HOSPITAL INC
SWEEP
DIP CH 11 CASE #10-10239
Commercial Checking
621843-984-8

# Citizens Bank


1-800-862-6200

Call Citizens' PhoneBank anytime for account information,
current rates and answers to your questions.

Beginning February 01, 2010
through February 28, 2010

*Commercial Checking continued from previous page*

## Deposits & Credits (continued)

LOWER BUCKS HOSPITAL INC
SWEEP
DIP CH 11 CASE #10-10239
**Commercial Checking**
621843-984-8

| Date | Amount | Description |
|---|---|---|
| 02/22 | 1,028.40 | Deposit |
| 02/22 | 462.78 | Deposit |
| 02/22 | 411.45 | Aetna Life Ins Custefts 100222 Xxxxx9667 |
| 02/22 | 223.20 | Oxford Health Pl Hc835 100222 62169115610 |
| 02/22 | 84.26 | Pgba Tricare NuO Pgba C NuO 100218 232879667004810 |
| 02/22 | 33.84 | Aetna Life Ins Custefts 100222 Xxxxx9667 |
| 02/23 | 254,927.12 | Deposit |
| 02/23 | 52,169.94 | Ibc/Ah Prov Eft 022310 Ach010000311980 |
| 02/23 | 20,396.54 | Aetna Life Ins Hmopymt1 100223 Xxxxx9667 |
| 02/23 | 17,244.02 | Aetna Life Ins Custefts 100223 Xxxxx9667 |
| 02/23 | 8,909.06 | Highmark Medicar Medicare A 100223 390070 |
| 02/23 | 7,646.15 | Lockbox Deposit |
| 02/23 | 6,233.27 | Cahaba Gba - Rhh Medicare A 100223 397032 |
| 02/23 | 5,445.50 | Aetna Life Ins Custefts 100223 Xxxxx9667 |
| 02/23 | 5,221.24 | Aetna Life Ins Custefts 100223 Xxxxx9667 |
| 02/23 | 801.46 | Ibc/Ah Prov Eft 022310 Ach020000115969 |
| 02/23 | 695.00 | Oxford Health Pl Hc835 100223 62177449947 |
| 02/23 | 210.00 | Deposit |
| 02/23 | 119.00 | Aetna Life Ins Hmopymt1 100223 Xxxxx9667 |
| 02/23 | 78.26 | Deposit |
| 02/24 | 363,696.71 | Ibc/Ah Prov Eft 022410 Ach010000312748 |
| 02/24 | 80,345.52 | PA Treasury Dept Promise MA 100224 000000000500146 |
| 02/24 | 32,792.41 | Unitedhealthcare Dir Dep 100222 232879667 |
| 02/24 | 31,315.01 | Highmark Medicar Medicare A 100224 390070 |
| 02/24 | 15,426.75 | Aetna Life Ins Hmopymt1 100224 Xxxxx9667 |
| 02/24 | 12,676.90 | Lockbox Deposit |
| 02/24 | 6,861.52 | Aetna Life Ins Hmopymt1 100224 Xxxxx9667 |
| 02/24 | 6,692.21 | Cahaba.Gba - Rhh Medicare A 100224 397032 |
| 02/24 | 5,819.87 | Deposit |
| 02/24 | 1,864.00 | Aetna Life Ins Custefts 100224 Xxxxx9667 |
| 02/24 | 1,760.68 | PA Treasury Dept Promise MA 100224 000000000506874 |
| 02/24 | 818.00 | Deposit |
| 02/24 | 690.00 | Aetna Life Ins Custefts 100224 Xxxxx9667 |
| 02/24 | 510.09 | Pgba Tricare NuO Pgba C NuO 100222 232879667004810 |
| 02/24 | 397.55 | Unitedhealthcare Dir Dep 100222 232879667 |
| 02/24 | 356.00 | Aetna Life Ins Hmopymt1 100224 Xxxxx9667 |
| 02/24 | 352.00 | PA Treasury Dept Promise MA 100224 000000000507099 |
| 02/24 | 318.87 | Ibc/Ah Prov Eft 022410 Ach020000116222 |
| 02/24 | 195.00 | Aetna Life Ins Custefts 100224 Xxxxx9667 |
| 02/24 | 139.00 | Deposit |
| 02/24 | 100.00 | Transfer From Checking Acct 6218439856 |
| 02/25 | 119,972.62 | Highmark Medicar Medicare A 100225 390070 |
| 02/25 | 73,077.74 | Ibc/Ah Prov Eft 022510 Ach010000312988 |
| 02/25 | 63,016.56 | Deposit |
| 02/25 | 36,793.32 | Unitedhealthcare Dir Dep 100223 232879667 |
| 02/25 | 34,429.14 | Aetna Life Ins Hmopymt1 100225 Xxxxx9667 |
| 02/25 | 9,586.83 | Lockbox Deposit |
| 02/25 | 5,964.15 | Magellan Claims 100223 000366306,Ike1 |
| 02/25 | 1,873.73 | Deposit |
| 02/25 | 1,217.85 | Aetna Life Ins Custefts 100225 Xxxxx9667 |
| 02/25 | 758.77 | Aetna Life Ins Hmopymt1 100225 Xxxxx9667 |
| 02/25 | 497.23 | Deposit |
| 02/25 | 417.49 | Deposit |
| 02/25 | 124.00 | Aetna Life Ins Hmopymt1 100225 Xxxxx9667 |
| 02/25 | 203.40 | Incoming Wire Transfer (Mts No.100225002391) |
| 02/25 | 24.00 | Transfer From Checking Acct 6218439856 |
| 02/26 | 62,034.09 | Highmark Medicar Medicare A 100226 390070 |
| 02/26 | 29,406.86 | Deposit |
| 02/26 | 18,347.26 | Cahaba Gba - Rhh Medicare A 100226 397032 |
| 02/26 | 5,751.90 | Online Transfer From Checking 6218439950 |
| 02/26 | 5,480.39 | Lockbox Deposit |
| 02/26 | 1,901.16 | Aetna Life Ins Hmopymt1 100226 Xxxxx9667 |
| 02/26 | 715.00 | Aetna Life Ins Custefts 100226 Xxxxx9667 |
| 02/26 | 415.35 | Aetna Life Ins Hmopymt1 100226 Xxxxx9667 |
| 02/26 | 220.00 | Deposit |
| 02/26 | 145.00 | Deposit |

| | Total Deposits & Credits |
|---|---|
| (+) | 7,449,182.41 |
| (=) | Current Balance |
| | 4,483,009.64 |

Member FDIC  Equal Housing Lender

 **Citizens Bank**

1-800-862-6200

Call Citizens' PhoneBank anytime for account information,
current rates and answers to your questions.

Commercial Account
Statement

 **7** OF 7

Beginning February 01, 2010
through February 28, 2010

*Commercial Checking continued from previous page*

## Daily Balance

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 02/01 | 3,733,329.84 | 02/10 | 3,876,424.64 | 02/19 | 4,251,731.63 |
| 02/02 | 3,718,669.76 | 02/11 | 4,244,493.25 | 02/22 | 4,129,364.27 |
| 02/03 | 4,243,441.80 | 02/12 | 4,572,318.20 | 02/23 | 4,390,529.96 |
| 02/04 | 4,572,796.05 | 02/16 | 4,394,161.98 | 02/24 | 4,392,693.67 |
| 02/05 | 3,476,731.06 | 02/17 | 4,334,756.29 | 02/25 | 4,644,870.26 |
| 02/08 | 3,556,702.16 | 02/18 | 4,398,250.17 | 02/26 | 4,483,009.64 |
| 02/09 | 3,243,009.34 | | | | |

LOWER BUCKS HOSPITAL INC
SWEEP
DIP CH 11 CASE #10-10239
**Commercial Checking**
621843-984-8

## NEWS FROM CITIZENS

--We're here for all your borrowing needs. Reduce your monthly payments with great rates
on a home equity loan or line of credit. Home Equity loans and lines of credit can help you
with a variety of borrowing needs; have flexible repayment terms and no closing costs. Are
you purchasing a home or refinancing your mortgage? Get 1/8% off your rate when you have
a Circle Gold Checking account and your payment automatically deducted. See a banker today
or call 888-716-4824.

--Give help. Give hope. Be inspired. Please join us in saluting our new Champion in Action
at citizensbank.com/community.

--A message for all Citizens Bank MasterCard Business Debit Card customers, you should have
received your new Citizens Bank Visa Business Debit Card which replaced your existing
MasterCard Business Debit Card. If you have not received your new Visa Business Debit Card,
please call us at 1-866-438-9222. To activate your new Visa Business Debit Card call
1-800-527-1800. Or simply use your card at any ATM or merchant and make a PIN-based purchase.
IMPORTANT: Your card number and expiration date have changed. If you use your current debit
card for recurring payments, we'll make every reasonable effort to ensure your payments are not
impacted. To ensure there is no interruption in service, we recommend that you contact your
billers to update your information.

Member FDIC.  Equal Housing Lender

# ✳ Citizens Bank

## Checking Account Balance Worksheet

Before completing this worksheet, please be sure
to adjust your checkbook register balance by
- Adding any interest earned
- Subtracting any fees or other charges

**1** Your current balance on this statement         $_____
                                              Current Balance

**2** List deposits which do not appear on
this statement

| Date | Amount | Date | Amount |
|------|--------|------|--------|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

                                    (+) $_____
                                         Total of 2

**3** Subtotal by adding 1 and 2        (=) $_____
                                         Subtotal of 1 and 2

**4** List outstanding checks, transfers, debits,
POS purchases or withdrawals that do not
appear on this statement

| Date/Check No. | Amount | Date/Check No. | Amount |
|----------------|--------|----------------|--------|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

                                    (−) $_____
                                         Total of 4

**5** Subtract 4 from 3. This should match your
checkbook register balance          (=) $_____
                                         Total

## Customer Service

If you have any questions regarding your account or discover an error, call the
number shown on the front of your statement or write to us at the following
address:

*Citizens Bank*
*Customer Service Center*
*P.O. Box 42001*
*Providence, RI 02940-2001*

## Deposit Accounts Are Non-Transferable
Personal deposit accounts, such as CDs and savings accounts, cannot be
transferred to another person or to, a corporate entity.

## Loan Statements

### BILLING RIGHTS SUMMARY

**In Case of Errors or Questions About Your Bill**
If you think your bill is wrong, or if you need more information about a
transaction on your bill, write us at the address shown above as soon as
possible. We must hear from you no later than 60 days after we sent you the
first bill on which the error or problem appeared. You can telephone us, but
doing so will not preserve your rights.

In your letter, give us the following information:
- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an
  error. If you need more information, describe the item you are unsure
  about.

You do not have to pay any amount in question while we are investigating, but
you are still obligated to pay the parts of your bill that are not in question.
While we investigate your question, we cannot report you as delinquent or take
any action to collect the amount you question.

**Special Rule for Credit Card Purchases**

If you have a problem with the quality of goods or services that you purchased
with a credit card, and you have tried in good faith to correct the problem with
the merchant, you may not have to pay the remaining amount due on the goods
or services. You have this protection only when the purchase price was more
than $50 and the purchase was made in your home state or within 100 miles of
your mailing address. (If we own or operate the merchant, or if we mailed you
the advertisement for the property or services, all purchases are covered
regardless of amount or location of purchase.)

**Electronic Transfers**

**In Case of Errors or Questions About Your Electronic Transfers**
In case of errors or questions about your electronic transfers, telephone us at the
number shown on the front of your statement or write us at the address shown
above as soon as you can, if you think your statement or receipt is wrong or if
you need more information about a transfer on the statement or receipt. We
must hear from you no later than 60 days after we sent you the FIRST statement
on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as
  clearly as you can why you believe it is an error or why you need more
  information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take
more than 10 business days to do this, we will credit your account for the
amount you think is in error, so that you will have the use of the money during
the time it takes us to complete our investigation.

**Finance Charge Calculations for Overdraft Line of Credit Accounts**
Based on Average Daily Balance Computation Method

*Calculating your Finance Charge*
We compute your finance charge by multiplying the Average Daily Balance of your
account by the Daily Periodic Rate and then multiplying the result by the number

*Calculating your Average Daily Balance*
To get the average daily balance, we take the beginning balance of your account
each day (which does not include any unpaid finance charges or fees), add any
new Overdraft Line of Credit transactions as of the date of those transactions,
and subtract any payments or credits. This gives us the daily balance. Then we
add all the daily balances for the billing cycle together and divide the total by
the number of days in the billing cycle. This gives us the average daily balance
for your account.

**Negative Information**
We may report information about your account to credit bureaus. Late payments,
missed payments, or other defaults on your account may be reflected in your
credit report.

**Change of Address**
Please call the number shown on the front of your statement to notify us of a
change of address.

## *Thank you for banking with Citizens Bank.*

Citizens Bank is a division of RBS Citizens, N.A. Citizens Bank of Pennsylvania is
a separate bank and not part of RBS Citizens, N.A.

**Lower Bucks Hospital**
**Bank Reconciliation- Payroll Account**
**Citizens Bank-1017.000**
**Feb 28, 2010**

| Balance: | Citizens Bank | Feb 28, 2010 | $178,655.26 |
|---|---|---|---|
| Less: | Outstanding Checks | | (96,937.49) |
| **Adjusted** | **Bank Balance** | **Feb 28, 2010** | $81,717.77 |

| **Balance per General Ledger** | Feb 28, 2010 | $84,887.32 |
|---|---|---|
| 10-Jan Adj for timing voided check | | ($1,951.42) |
| 10-Jan Misc. Adjustments Fees and Stop Payments | | $53.36 |
| 10-Jan Reissues and Misc. adj | | ($1,200.96) |
| 10-Feb Adj for check clearing that was voided 2-10 | | ($70.53) |

| **Adjusted General Ledger Balance** | **Feb 28, 2010** | 81,717.77 |
|---|---|---|

| **Difference:** | | $0.00 |
|---|---|---|

# Citizens Bank

**1-800-862-6200**

Call Citizens' PhoneBank anytime for account information,
current rates and answers to your questions.

Commercial Account
Statement

 **1** OF 2

Beginning February 01, 2010
through February 28, 2010

```
US047 BR390            18    1
LOWER BUCKS HOSPITAL INC
PAYROLL
DIP CH 11 CASE #10-10239
501 BATH RD
BRISTOL PA 19007-3101
```

## Commercial Checking

### SUMMARY

**Balance Calculation**

| | |
|---|---|
| Previous Balance | 186,021.87 |
| Checks | .00 - |
| Debits | 2,013,505.75 - |
| Deposits & Credits | 2,006,139.14 + |
| Current Balance | 178,655.26 = |

LOWER BUCKS HOSPITAL INC
PAYROLL
DIP CH 11 CASE #10-10239
**Commercial Checking**
621843-986-4

### TRANSACTION DETAILS

**Debits**

Previous Balance        186,021.87

**Other Debits**

| Date | Amount | Description |
|---|---|---|
| 02/01 | 54,346.76 | List Post Total (41) |
| 02/02 | 26,966.26 | List Post Total (20) |
| 02/03 | 2,468.85 | List Post Total (4) |
| 02/03 | 353,867.15 | Lower Bucks ACH Trans 100203 -Sett-Lowerbuck |
| 02/04 | 10,172.74 | List Post Total (11) |
| 02/05 | 41,116.99 | List Post Total (42) |
| 02/08 | 41,955.10 | List Post Total (48) |
| 02/09 | 17,520.32 | List Post Total (22) |
| 02/10 | 6,754.82 | List Post Total (10) |
| 02/10 | 414,699.93 | Lower Bucks ACH Trans 100210 -Sett-Lowerbuck |
| 02/10 | 12,236.09 | Lower Bucks ACH Trans 100210 -Sett-Lowerbuck |
| 02/12 | 13,237.37 | List Post Total (10) |
| 02/16 | 67,823.10 | List Post Total (58) |
| 02/17 | 16,206.75 | List Post Total (16) |
| 02/18 | 358,985.62 | Lower Bucks ACH Trans 100217 -Sett-Lowerbuck |
| 02/19 | 9,816.56 | List Post Total (9) |
| 02/22 | 26,854.66 | List Post Total (35) |
| 02/23 | 53,633.39 | List Post Total (66) |
| 02/24 | 17,494.04 | List Post Total (17) |
| 02/24 | 4,219.05 | List Post Total (9) |
| 02/24 | 427,834.80 | Lower Bucks ACH Trans 100224 -Sett-Lowerbuck |
| 02/24 | 13,231.61 | Lower Bucks ACH Trans 100224 -Sett-Lowerbuck |
| 02/25 | 5,548.08 | List Post Total (13) |
| 02/26 | 16,515.71 | List Post Total (20) |

⊖ **Total Debits**
2,013,505.75

# ❈ Citizens Bank
**1-800-862-6200**

Call Citizens' PhoneBank anytime for account information,
current rates and answers to your questions.

Commercial Account
Statement

 **2** OF 2

Beginning February 01, 2010
through February 28, 2010

*Commercial Checking continued from previous page*

LOWER BUCKS HOSPITAL INC
PAYROLL
DIP CH 11 CASE #10-10239
**Commercial Checking**
621843-986-4

## Deposits & Credits

| Date | Amount | Description |
|------|--------|-------------|
| 02/03 | 353,867.15 | Online Transfer From Checking 6218439848 |
| 02/05 | 126,978.71 | Online Transfer From Checking 6218439848 |
| 02/09 | 475,000.00 | Online Transfer From Checking 6218439848 |
| 02/10 | 12,236.09 | Online Transfer From Checking 6218439910 |
| 02/12 | 32,767.58 | Online Transfer From Checking 6218439910 |
| 02/17 | 358,985.62 | Online Transfer From Checking 6218439848 |
| 02/19 | 111,010.53 | Online Transfer From Checking 6218439848 |
| 02/24 | 427,834.80 | Online Transfer From Checking 6218439848 |
| 02/24 | 13,231.61 | Online Transfer From Checking 6218439910 |
| 02/26 | 94,227.05 | Online Transfer From Checking 6218439848 |

⊕ Total Deposits & Credits
2,006,139.14

⊜ Current Balance
178,655.26

## Daily Balance

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 02/01 | 131,675.11 | 02/09 | 593,453.56 | 02/19 | 181,838.48 |
| 02/02 | 104,708.85 | 02/10 | 171,998.81 | 02/22 | 128,205.09 |
| 02/03 | 102,240.00 | 02/12 | 191,529.02 | 02/23 | 110,711.05 |
| 02/04 | 92,067.26 | 02/16 | 123,705.92 | 02/24 | 106,492.00 |
| 02/05 | 177,928.98 | 02/17 | 107,499.17 | 02/25 | 100,943.92 |
| 02/08 | 135,973.88 | 02/18 | 97,682.61 | 02/26 | 178,655.26 |

## NEWS FROM CITIZENS

--We're here for all your borrowing needs. Reduce your monthly payments with great rates
on a home equity loan or line of credit. Home Equity loans and lines of credit can help you
with a variety of borrowing needs; have flexible repayment terms and no closing costs. Are
you purchasing a home or refinancing your mortgage? Get 1/8% off your rate when you have
a Circle Gold Checking account and your payment automatically deducted. See a banker today
or call 888-716-4824.
--Give help. Give hope. Be inspired. Please join us in saluting our new Champion in Action
at citizensbank.com/community.
--A message for all Citizens Bank MasterCard Business Debit Card customers, you should have
received your new Citizens Bank Visa Business Debit Card which replaced your existing
MasterCard Business Debit Card. If you have not received your new Visa Business Debit Card,
please call us at 1-866-438-9222. To activate your new Visa Business Debit Card call
1-800-527-1800. Or simply use your card at any ATM or merchant and make a PIN-based purchase.
IMPORTANT: Your card number and expiration date have changed. If you use your current debit
card for recurring payments, we'll make every reasonable effort to ensure your payments are not
impacted. To ensure there is no interruption in service, we recommend that you contact your
billers to update your information.

# ✱ Citizens Bank

**Commercial Account Statement**

**1-800-862-6200**

Call Citizens' PhoneBank anytime for account information, current rates and answers to your questions.

 **1** OF 1

Beginning February 01, 2010
through February 28, 2010

US002 BR390

LOWER BUCKS HOSPITAL INC
GRANT FUND
DIP CH 11 CASE #10-10239
501 BATH RD
BRISTOL PA  19007-3101

---

## Commercial Checking

**SUMMARY**

**Balance Calculation**

| | |
|---|---|
| Previous Balance | 5,183.35 |
| Checks | .00 - |
| Debits | .00 - |
| Deposits & Credits | .00 + |
| **Current Balance** | 5,183.35 = |

LOWER BUCKS HOSPITAL INC
GRANT FUND
DIP CH 11 CASE #10-10239
**Commercial Checking**
621843-988-0

| | |
|---|---|
| **Previous Balance** | |
| | 5,183.35 |

**TRANSACTION DETAILS**

No activity this statement period

| = | **Current Balance** |
|---|---|
| | 5,183.35 |

---

## NEWS FROM CITIZENS

--We're here for all your borrowing needs. Reduce your monthly payments with great rates on a home equity loan or line of credit. Home Equity loans and lines of credit can help you with a variety of borrowing needs; have flexible repayment terms and no closing costs. Are you purchasing a home or refinancing your mortgage? Get 1/8% off your rate when you have a Circle Gold Checking account and your payment automatically deducted. See a banker today or call 888-716-4824.
--Give help. Give hope. Be inspired. Please join us in saluting our new Champion in Action at citizensbank.com/community.
--A message for all Citizens Bank MasterCard Business Debit Card customers, you should have received your new Citizens Bank Visa Business Debit Card which replaced your existing MasterCard Business Debit Card. If you have not received your new Visa Business Debit Card, please call us at 1-866-438-9222. To activate your new Visa Business Debit Card call 1-800-527-1800. Or simply use your card at any ATM or merchant and make a PIN-based purchase. IMPORTANT: Your card number and expiration date have changed. If you use your current debit card for recurring payments, we'll make every reasonable effort to ensure your payments are not impacted. To ensure there is no interruption in service, we recommend that you contact your billers to update your information.

Member FDIC  Equal Housing Lender

# ❄ Citizens Bank

**1-800-862-6200**

Call Citizens' PhoneBank anytime for account information,
current rates and answers to your questions.

US002 BR531

LOWER BUCKS HOSPITAL INC
DIP CH 11 CASE #10-10239
501 BATH RD
BRISTOL PA  19007-3101

Commercial Account
Statement

 **1** OF  2

Beginning February 01, 2010
through February 28, 2010

---

## Commercial Checking

**SUMMARY**

LOWER BUCKS HOSPITAL INC
DIP CH 11 CASE #10-10239
**Business Partners Money Market**
621317-516-8

**Balance Calculation**

| | | |
|---|---|---|
| Previous Balance | 3,173,023.81 | |
| Checks | .00 | - |
| Debits | .00 | - |
| Deposits & Credits | 1,000,000.00 | + |
| Interest Paid | 1,236.65 | + |
| **Current Balance** | **4,174,260.46** | **=** |

**Balance**

| | |
|---|---|
| Average Daily Balance | 4,030,166.66 |

**Interest**

| | |
|---|---|
| Current Interest Rate | .40% |
| Annual Percentage Yield Earned | .40% |
| Number of Days Interest Earned | 28 |
| Interest Earned | 1,236.65 |
| Interest Paid this Year | 2,028.34 |

---

**TRANSACTION DETAILS**

**Deposits & Credits**

| Date | Amount | Description |
|---|---|---|
| 02/05 | 1,000,000.00 | Online Transfer From Checking 6218439848 |

**Interest**

| Date | Amount | Description |
|---|---|---|
| 02/26 | 1,236.65 | Interest |

Previous Balance
3,173,023.81

(+) Total Deposits & Credits
1,000,000.00

(+) Total Interest Paid
1,236.65

(=) Current Balance
4,174,260.46

**Daily Balance**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 02/05 | 4,173,023.81 | 02/26 | 4,174,260.46 | | |

---

**NEWS FROM CITIZENS**

--We're here for all your borrowing needs. Reduce your monthly payments with great rates
on a home equity loan or line of credit. Home Equity loans and lines of credit can help you
with a variety of borrowing needs; have flexible repayment terms and no closing costs. Are
you purchasing a home or refinancing your mortgage? Get 1/8% off your rate when you have
a Circle Gold Checking account and your payment automatically deducted. See a banker today
or call 888-716-4824.
--Give help. Give hope. Be inspired. Please join us in saluting our new Champion in Action
at citizensbank.com/community.
--A message for all Citizens Bank MasterCard Business Debit Card customers, you should have
received your new Citizens Bank Visa Business Debit Card which replaced your existing
MasterCard Business Debit Card. If you have not received your new Visa Business Debit Card,

Member FDIC  Equal Equal Housing Lender

# Citizens Bank

**1-800-862-6200**

Call Citizens' PhoneBank anytime for account information,
current rates and answers to your questions.

US002 BR390

LOWER BUCKS HOSPITAL INC
CREDIT CARD ACCOUNT
DIP CH 11 CASE #10-10239
501 BATH RD
BRISTOL PA  19007-3101

**Commercial Account Statement**

 **1** OF 3

Beginning February 01, 2010
through February 28, 2010

---

## Commercial Checking

### SUMMARY

**Balance Calculation**

| | |
|---|---|
| Previous Balance | 123,731.56 |
| Checks | .00 - |
| Debits | 3,404.10 - |
| Deposits & Credits | 66,707.18 + |
| Current Balance | 187,034.64 = |

LOWER BUCKS HOSPITAL INC
CREDIT CARD ACCOUNT
DIP CH 11 CASE #10-10239
**Commercial Checking**
621844-803-0

---

### TRANSACTION DETAILS
### Debits
### Other Debits

| Previous Balance |
|---|
| 123,731.56 |

| Date | Amount | Description |
|---|---|---|
| 02/03 | 1,292.55 | Rbs Worldpay Mthly Chgs 020310 Lk574030 020210 |
| 02/03 | 569.26 | Rbs Worldpay Mthly Chgs 020310 Lk574032 020210 |
| 02/03 | 329.13 | Rbs Worldpay Mthly Chgs 020310 Lk574033 020210 |
| 02/03 | 75.97 | Rbs Worldpay Mthly Chgs 020310 Lk574039 020210 |
| 02/03 | 66.13 | Rbs Worldpay Mthly Chgs 020310 Lk574040 020210 |
| 02/03 | 53.98 | Rbs Worldpay Mthly Chgs 020310 Lk574034 020210 |
| 02/03 | 36.99 | Rbs Worldpay Mthly Chgs 020310 03068592 020210 |
| 02/03 | 12.00 | Rbs Worldpay Mthly Chgs 020310 Lk574035 020210 |
| 02/03 | 12.00 | Rbs Worldpay Mthly Chgs 020310 Lk574038 020210 |
| 02/03 | 12.00 | Rbs Worldpay Mthly Chgs 020310 Lk501796 020210 |
| 02/05 | 47.25 | American Express Axp Discnt 100205 2371661273 |
| 02/08 | 250.00 | Rbs Worldpay Espchrgbk 020510 Lk574030100060b9 |
| 02/10 | 121.62 | Rbs Worldpay Bnkcrd Dep 021010 Lk574032 209001 |
| 02/17 | .15 | Rbs Worldpay Bnkcrd Dep 021710 Lk574033 216001 |
| 02/23 | 360.13 | Rbs Worldpay Bnkcrd Dep 022310 Lk574030 222001 |
| 02/23 | 164.94 | Rbs Worldpay Bnkcrd Dep 022310 Lk574032 222001 |

| Total Debits |
|---|
| 3,404.10 |

### Deposits & Credits

| Date | Amount | Description |
|---|---|---|
| 02/01 | 494.38 | Rbs Worldpay Bnkcrd Dep 020110 Lk574030 129001 |
| 02/01 | 433.59 | American Express Settlement 100130 2371661273 |
| 02/01 | 350.00 | Rbs Worldpay Bnkcrd Dep 020110 Lk574033 130001 |
| 02/01 | 268.69 | American Express Settlement 100201 2371661273 |
| 02/01 | 170.00 | Rbs Worldpay Bnkcrd Dep 020110 Lk574033 131001 |
| 02/01 | 130.00 | Rbs Worldpay Bnkcrd Dep 020110 Lk574040 129001 |
| 02/01 | 35.00 | Rbs Worldpay Bnkcrd Dep 020110 Lk574040 129001 |
| 02/02 | 1,787.75 | Rbs Worldpay Bnkcrd Dep 020210 Lk574030 201001 |
| 02/02 | 1,539.44 | Rbs Worldpay Bnkcrd Dep 020210 Lk574032 201001 |
| 02/02 | 243.62 | American Express Settlement 100202 2371661273 |
| 02/02 | 131.42 | Rbs Worldpay Bnkcrd Dep 020210 Lk574033 201001 |
| 02/02 | 82.02 | American Express Settlement 100202 2371661273 |
| 02/02 | 14.38 | Rbs Worldpay Bnkcrd Dep 020210 Lk574039 201379 |
| 02/03 | 1,967.30 | Rbs Worldpay Bnkcrd Dep 020310 Lk574030 202001 |

Member FDIC    Equal Housing Lender

# ❋ Citizens Bank

**Commercial Account Statement**

 **2** OF 3

1-800-862-6200

Call Citizens' PhoneBank anytime for account information,
current rates and answers to your questions.

Beginning February 01, 2010
through February 28, 2010

*Commercial Checking continued from previous page*

## Deposits & Credits (continued)

LOWER BUCKS HOSPITAL INC
CREDIT CARD ACCOUNT
DIP CH 11 CASE #10-10239
**Commercial Checking**
621844-803-0

| Date | Amount | Description |
|------|--------|-------------|
| 02/03 | 518.32 | Rbs Worldpay Bnkcrd Dep 020310 Lk574032 202001 |
| 02/03 | 97.48 | Rbs Worldpay Bnkcrd Dep 020310 Lk574033 202001 |
| 02/03 | 62.70 | Rbs Worldpay Bnkcrd Dep 020310 Lk574039 202380 |
| 02/04 | 284.58 | Rbs Worldpay Bnkcrd Dep 020410 Lk574030 203381 |
| 02/04 | 175.13 | Rbs Worldpay Bnkcrd Dep 020410 Lk574033 203001 |
| 02/04 | 158.17 | Rbs Worldpay Bnkcrd Dep 020410 Lk574030 203001 |
| 02/04 | 120.75 | Rbs Worldpay Bnkcrd Dep 020410 Lk574032 203001 |
| 02/05 | 697.99 | Rbs Worldpay Bnkcrd Dep 020510 Lk574030 204001 |
| 02/05 | 48.60 | Rbs Worldpay Bnkcrd Dep 020510 Lk574033 204001 |
| 02/05 | 44.53 | Rbs Worldpay Bnkcrd Dep 020510 Lk574032 204001 |
| 02/05 | 29.05 | Rbs Worldpay Bnkcrd Dep 020510 Lk574039 204382 |
| 02/08 | 872.15 | Rbs Worldpay Bnkcrd Dep 020810 Lk574030 205001 |
| 02/08 | 373.45 | American Express Settlement 100208 2371661273 |
| 02/08 | 347.51 | Rbs Worldpay Bnkcrd Dep 020810 Lk574032 205001 |
| 02/08 | 188.80 | Rbs Worldpay Bnkcrd Dep 020810 Lk574033 207001 |
| 02/08 | 169.56 | Rbs Worldpay Bnkcrd Dep 020810 Lk574033 206001 |
| 02/08 | 96.40 | Rbs Worldpay Bnkcrd Dep 020810 Lk574033 205001 |
| 02/09 | 380.83 | Rbs Worldpay Bnkcrd Dep 020910 Lk574030 208001 |
| 02/09 | 77.65 | Rbs Worldpay Bnkcrd Dep 020910 Lk574033 208001 |
| 02/09 | 29.05 | Rbs Worldpay Bnkcrd Dep 020910 Lk574040 208001 |
| 02/09 | 23.92 | Rbs Worldpay Bnkcrd Dep 020910 Lk574033 208001 |
| 02/10 | 5,395.00 | Rbs Worldpay Bnkcrd Dep 021010 Lk574030 209001 |
| 02/10 | 828.38 | Rbs Worldpay Bnkcrd Dep 021010 Lk574030 209001 |
| 02/10 | 417.34 | Rbs Worldpay Bnkcrd Dep 021010 Lk574033 209001 |
| 02/10 | 91.34 | Rbs Worldpay Bnkcrd Dep 021010 Lk574039 209383 |
| 02/11 | 232.17 | Rbs Worldpay Bnkcrd Dep 021110 Lk574033 210001 |
| 02/12 | 1,476.48 | Rbs Worldpay Bnkcrd Dep 021210 Lk574030 211001 |
| 02/12 | 703.25 | American Express Settlement 100212 2371661273 |
| 02/12 | 506.71 | Rbs Worldpay Bnkcrd Dep 021210 Lk574033 211001 |
| 02/12 | 62.71 | Rbs Worldpay Bnkcrd Dep 021210 Lk574039 211384 |
| 02/12 | 38.82 | Rbs Worldpay Bnkcrd Dep 021210 Lk574032 211001 |
| 02/16 | 1,702.23 | Rbs Worldpay Bnkcrd Dep 021610 Lk574032 212001 |
| 02/16 | 791.45 | Rbs Worldpay Bnkcrd Dep 021610 Lk574033 214001 |
| 02/16 | 330.83 | Rbs Worldpay Bnkcrd Dep 021610 Lk574033 212001 |
| 02/16 | 228.47 | Rbs Worldpay Bnkcrd Dep 021610 Lk574033 215001 |
| 02/16 | 204.18 | Rbs Worldpay Bnkcrd Dep 021610 Lk574033 213001 |
| 02/16 | 178.38 | American Express Settlement 100213 2371661273 |
| 02/16 | 74.69 | American Express Settlement 100216 2371661273 |
| 02/16 | 48.60 | Rbs Worldpay Bnkcrd Dep 021610 Lk574032 212001 |
| 02/16 | 38.82 | Rbs Worldpay Bnkcrd Dep 021610 Lk574032 215001 |
| 02/17 | 2,410.27 | Rbs Worldpay Bnkcrd Dep 021710 Lk574030 216001 |
| 02/17 | 282.80 | Rbs Worldpay Bnkcrd Dep 021710 Lk574039 216385 |
| 02/17 | 78.20 | Rbs Worldpay Bnkcrd Dep 021710 Lk574032 216001 |
| 02/18 | 2,100.85 | Rbs Worldpay Bnkcrd Dep 021710 Lk574030 217001 |
| 02/18 | 267.56 | Rbs Worldpay Bnkcrd Dep 021710 Lk574033 217001 |
| 02/18 | 152.75 | Rbs Worldpay Bnkcrd Dep 021710 Lk574033 217001 |
| 02/18 | 91.33 | Rbs Worldpay Bnkcrd Dep 021710 Lk574039 217386 |
| 02/19 | 1,346.92 | Rbs Worldpay Bnkcrd Dep 021910 Lk574033 218001 |
| 02/19 | 97.33 | Rbs Worldpay Bnkcrd Dep 021910 Lk574033 218001 |
| 02/19 | 97.00 | American Express Settlement 100219 2371661273 |
| 02/19 | 57.66 | Rbs Worldpay Bnkcrd Dep 021910 Lk574032 218001 |
| 02/19 | 24.16 | Rbs Worldpay Bnkcrd Dep 021910 Lk574030 218387 |
| 02/22 | 1,523.45 | Rbs Worldpay Bnkcrd Dep 022210 Lk574030 219001 |
| 02/22 | 471.09 | American Express Settlement 100220 2371661273 |
| 02/22 | 205.90 | Rbs Worldpay Bnkcrd Dep 022210 Lk574032 219001 |
| 02/22 | 193.08 | Rbs Worldpay Bnkcrd Dep 022210 Lk574033 219001 |
| 02/22 | 140.33 | Rbs Worldpay Bnkcrd Dep 022210 Lk574033 219001 |
| 02/22 | 111.55 | American Express Settlement 100222 2371661273 |
| 02/23 | 9,464.68 | Rbs Worldpay Bnkcrd Dep 022310 Lk574030 222001 |
| 02/23 | 6,305.00 | Rbs Worldpay Bnkcrd Dep 022310 Lk574030 222001 |
| 02/23 | 131.04 | Rbs Worldpay Bnkcrd Dep 022310 Lk574033 222001 |
| 02/23 | 62.93 | Rbs Worldpay Bnkcrd Dep 022310 Lk574039 222388 |
| 02/24 | 3,963.45 | Rbs Worldpay Bnkcrd Dep 022310 Lk574030 223001 |
| 02/24 | 388.94 | Rbs Worldpay Bnkcrd Dep 022310 Lk574032 223001 |
| 02/24 | 58.09 | Rbs Worldpay Bnkcrd Dep 022310 Lk574033 223001 |
| 02/24 | 52.88 | Rbs Worldpay Bnkcrd Dep 022310 Lk574039 223389 |
| 02/25 | 6,449.66 | Rbs Worldpay Bnkcrd Dep 022510 Lk574030 224001 |
| 02/25 | 2,352.73 | Rbs Worldpay Bnkcrd Dep 022510 Lk574032 224001 |
| 02/25 | 106.59 | Rbs Worldpay Bnkcrd Dep 022510 Lk574033 224001 |
| 02/26 | 1,077.23 | Rbs Worldpay Bnkcrd Dep 022610 Lk574030 225001 |
| 02/26 | 473.84 | American Express Settlement 100226 2371661273 |
| 02/26 | 219.40 | Rbs Worldpay Bnkcrd Dep 022610 Lk574033 225001 |
| 02/26 | 116.04 | Rbs Worldpay Bnkcrd Dep 022610 Lk574039 225390 |
| 02/26 | 38.39 | Rbs Worldpay Bnkcrd Dep 022610 Lk574032 225001 |

Member FDIC  ⌂ Equal Housing Lender

 **Citizens Bank**

**1-800-862-6200**

Call Citizens' PhoneBank anytime for account information,
current rates and answers to your questions.

Commercial Checking continued from previous page

Commercial Account
Statement

 **3** OF 3

Beginning February 01, 2010
through February 28, 2010

LOWER BUCKS HOSPITAL INC
CREDIT CARD ACCOUNT
DIP CH 11 CASE #10-10239
**Commercial Checking**
621844-803-0

(+)  Total Deposits & Credits
                    66,707.18

(=)  Current Balance
                    187,034.64

**Daily Balance**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 02/01 | 125,613.22 | 02/10 | 140,028.95 | 02/19 | 153,653.42 |
| 02/02 | 129,411.85 | 02/11 | 140,261.12 | 02/22 | 156,298.82 |
| 02/03 | 129,597.64 | 02/12 | 143,049.09 | 02/23 | 171,737.40 |
| 02/04 | 130,336.27 | 02/16 | 146,646.74 | 02/24 | 176,200.76 |
| 02/05 | 131,109.19 | 02/17 | 149,417.86 | 02/25 | 185,109.74 |
| 02/08 | 132,907.06 | 02/18 | 152,030.35 | 02/26 | 187,034.64 |
| 02/09 | 133,418.51 | | | | |

## NEWS FROM CITIZENS

--We're here for all your borrowing needs. Reduce your monthly payments with great rates
on a home equity loan or line of credit. Home Equity loans and lines of credit can help you
with a variety of borrowing needs; have flexible repayment terms and no closing costs. Are
you purchasing a home or refinancing your mortgage? Get 1/8% off your rate when you have
a Circle Gold Checking account and your payment automatically deducted. See a banker today
or call 888-716-4824.
--Give help. Give hope. Be inspired. Please join us in saluting our new Champion in Action
at citizensbank.com/community.
--A message for all Citizens Bank MasterCard Business Debit Card customers, you should have
received your new Citizens Bank Visa Business Debit Card which replaced your existing
MasterCard Business Debit Card. If you have not received your new Visa Business Debit Card,
please call us at 1-866-438-9222. To activate your new Visa Business Debit Card call
1-800-527-1800. Or simply use your card at any ATM or merchant and make a PIN-based purchase.
IMPORTANT: Your card number and expiration date have changed. If you use your current debit
card for recurring payments, we'll make every reasonable effort to ensure your payments are not
impacted. To ensure there is no interruption in service, we recommend that you contact your
billers to update your information.

# ❋ Citizens Bank

**1-800-862-6200**

Call Citizens' PhoneBank anytime for account information,
current rates and answers to your questions.

US002 BR390

LOWER BUCKS HOSPITAL INC
ESCROW
DIP CH 11 CASE #10-10239
501 BATH RD
BRISTOL PA  19007-3101

**Commercial Account
Statement**

 **1** OF 2

Beginning February 01, 2010
through February 28, 2010

---

## Commercial Checking

### SUMMARY

LOWER BUCKS HOSPITAL INC
ESCROW
DIP CH 11 CASE #10-10239
**Business Partners Money Market**
621843-690-3

**Balance Calculation**

| | |
|---|---|
| Previous Balance | 17,222.16 |
| Checks | .00 - |
| Debits | .00 - |
| Deposits & Credits | .00 + |
| Interest Paid | 5.99 + |
| Current Balance | 17,228.15 = |

**Balance**

| | |
|---|---|
| Average Daily Balance | 17,222.16 |

**Interest**

| | |
|---|---|
| Current Interest Rate | .40% |
| Annual Percentage Yield Earned | .45% |
| Number of Days Interest Earned | 28 |
| Interest Earned | 5.99 |
| Interest Paid this Year | 13.30 |

| | |
|---|---|
| Previous Balance | 17,222.16 |

---

### TRANSACTION DETAILS

**Interest**

| Date | Amount | Description |
|---|---|---|
| 02/26 | 5.99 | Interest |

| | |
|---|---|
| ⊕  Total Interest Paid | 5.99 |
| ⊜  Current Balance | 17,228.15 |

### Daily Balance

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 02/26 | 17,228.15 | | | | |

---

## NEWS FROM CITIZENS

--We're here for all your borrowing needs. Reduce your monthly payments with great rates
on a home equity loan or line of credit.  Home Equity loans and lines of credit can help you
with a variety of borrowing needs; have flexible repayment terms and no closing costs.  Are
you purchasing a home or refinancing your mortgage? Get 1/8% off your rate when you have
a Circle Gold Checking account and your payment automatically deducted. See a banker today
or call 888-716-4824.
--Give help. Give hope. Be inspired. Please join us in saluting our new Champion in Action
at citizensbank.com/community.
--A message for all Citizens Bank MasterCard Business Debit Card customers, you should have
received your new Citizens Bank Visa Business Debit Card which replaced your existing
MasterCard Business Debit Card. If you have not received your new Visa Business Debit Card,
please call us at 1-866-438-9222. To activate your new Visa Business Debit Card call
1-800-527-1800. Or simply use your card at any ATM or merchant and make a PIN-based purchase.
IMPORTANT: Your card number and expiration date have changed. If you use your current debit
card for recurring payments, we'll make every reasonable effort to ensure your payments are not
impacted. To ensure there is no interruption in service, we recommend that you contact your
billers to update your information.

FROM

(TUE)MAR 23 2010 12:47/ST. 12:46/No. 7500000283 P  5

# �֍ Citizens Bank

1-800-862-6200

Call Citizens' PhoneBank anytime for account information,
current rates and answers to your questions.

US102 BR390

LOWER BUCKS HOSPITAL INC
WOUND CARE ESCROW
DIP CH 11 CASE #10-10239
501 BATH RD
BRISTOL PA 19007-3101

**Commercial Account Statement**

  OF  2

Beginning February 01, 2010
through February 28, 2010

---

## Commercial Checking

### SUMMARY

**Balance Calculation**

| | |
|---|---|
| Previous Balance | 200,625.92 |
| Checks | .00 − |
| Debits | 22.00 − |
| Deposits & Credits | .00 + |
| Interest Paid | 69.81 + |
| Current Balance | 200,673.73 = |

**Balance**

| | |
|---|---|
| Average Daily Balance | 200,625.92 |

**Interest**

| | |
|---|---|
| Current Interest Rate | .40% |
| Annual Percentage Yield Earned | .45% |
| Number of Days Interest Earned | 28 |
| Interest Earned | 69.81 |
| Interest Paid this Year | 154.98 |

LOWER BUCKS HOSPITAL INC
WOUND CARE ESCROW
DIP CH 11 CASE #10-10239
**Business Partners Money Market**
622580-449-1

---

### TRANSACTION DETAILS

**Debits**

**Other Debits**

| Date | Amount | Description |
|---|---|---|
| 02/26 | 22.00 | Monthly Maintenance Fee |

**Interest**

| Date | Amount | Description |
|---|---|---|
| 02/26 | 69.81 | Interest |

**Daily Balance**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 02/26 | 200,673.73 | | | | |

| | |
|---|---|
| Previous Balance | 200,625.92 |
| (−) Total Debits | 22.00 |
| (+) Total Interest Paid | 69.81 |
| (=) Current Balance | 200,673.73 |

---

### NEWS FROM CITIZENS

--We're here for all your borrowing needs. Reduce your monthly payments with great rates
on a home equity loan or line of credit. Home Equity loans and lines of credit can help you
with a variety of borrowing needs; have flexible repayment terms and no closing costs. Are
you purchasing a home or refinancing your mortgage? Get 1/8% off your rate when you have
a Circle Gold Checking account and your payment automatically deducted. See a banker today
or call 888-716-4824.
--Give help. Give hope. Be inspired. Please join us in saluting our new Champion in Action
at citizensbank.com/community.
--A message for all Citizens Bank MasterCard Business Debit Card customers, you should have

Member FDIC. ⌂ Equal Housing Lender

FROM

(TUE)MAR 23 2010 12:46/ST. 12:46/No. 7500000283 P 2

# ✳ Citizens Bank

1-800-862-6200

Call Citizens' PhoneBank anytime for account information,
current rates and answers to your questions.

US102 BR390

LOWER BUCKS HOSPITAL INC
HYPEROX ESCROW
DIP CH 11 CASE #10-10239
501 BATH RD
BRISTOL PA 19007-3101

**Commercial Account
Statement**

 of 2

Beginning February 01, 2010
through February 28, 2010

## Commercial Checking

### SUMMARY

| Balance Calculation | | | Balance | | |
|---|---|---|---|---|---|
| Previous Balance | 240,225.16 | | Average Daily Balance | 240,225.16 | |
| Checks | .00 − | | **Interest** | | |
| Debits | 22.00 − | | Current Interest Rate | .40% | |
| Deposits & Credits | .00 + | | Annual Percentage Yield Earned | .45% | |
| Interest Paid | 83.59 + | | Number of Days Interest Earned | 28 | |
| Current Balance | 240,286.75 − | | Interest Earned | 83.59 | |
| | | | Interest Paid this Year | 185.57 | |

LOWER BUCKS HOSPITAL INC
HYPEROX ESCROW
DIP CH 11 CASE #10-10239
Business Partners Money Market
622580-450-5

### TRANSACTION DETAILS

**Debits**

**Other Debits**

| Date | Amount | Description |
|---|---|---|
| 02/26 | 22.00 | Monthly Maintenance Fee |

**Interest**

| Date | Amount | Description |
|---|---|---|
| 02/26 | 83.59 | Interest |

| | Previous Balance |
|---|---|
| | 240,225.16 |
| (−)  Total Debits | 22.00 |
| (+)  Total Interest Paid | 83.59 |
| (=)  Current Balance | 240,286.75 |

**Daily Balance**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 02/26 | 240,286.75 | | | | |

### NEWS FROM CITIZENS

--We're here for all your borrowing needs. Reduce your monthly payments with great rates
on a home equity loan or line of credit. Home Equity loans and lines of credit can help you
with a variety of borrowing needs; have flexible repayment terms and no closing costs. Are
you purchasing a home or refinancing your mortgage? Get 1/8% off your rate when you have
a Circle Gold Checking account and your payment automatically deducted. See a banker today
or call 888-716-4824.
--Give help. Give hope. Be inspired. Please join us in saluting our new Champion in Action
at citizensbank.com/community.
--A message for all Citizens Bank MasterCard Business Debit Card customers, you should have

Member FDIC  ☖  Equal Housing Lender

In re Lower Bucks Hospital
Debtor

Case No. 10-10239-ELF  (Jointly Administered)
Reporting Period.: January 13 - February 28, 2010

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor. | Check Number | Check Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| No Payments made this Period | | | | | | | | | |

FORM MOR-1b
(04/07)

25

LOWER BUCKS HOSPITAL- DISBURSEMENTS FILED JANUARY 13, 2010 DATED JANUARY 31, 2010

| RELEASE DATE | CHECK DATE | MANUAL CHECKS | CHECK NUMBER | CHECK AMOUNT | PAYABLE TO |
|---|---|---|---|---|---|
| 01/11/10 | 01/11/10 ACH | | | 188,630.46 | US TREASURY |
| 01/11/10 | 01/11/10 ACH | | | 429.53 | PA STATE TAX |
| 01/11/10 | 01/11/10 ACH | | | 1982.29 | NJ STATE TAX |
| 01/12/10 | 01/12/10 ACH | | | 443,200.30 | DIRECT DEPOSIT |
| 01/12/10 | 01/12/10 BANK CH | | | 105,693.92 | payroll |
| 01/12/10 | 01/12/10 BANK CH | | | 129,755.31 | payroll deductions plus a/p |
| 01/12/10 | 01/12/10 BANK CH | | | 16,624.65 | Donlin Recano |
| 01/12/10 | 01/12/10 BANK CH | | | 10,000.00 | SSG |
| 01/15/09 | 01/15/09 WIRE | | | 3,655.66 | AMERISOURCE |
| 01/15/09 | 01/15/09 WIRE | | | 10,000.00 | SURGICAL STAFF |
| 01/15/09 | 01/15/09 | | 34001 | 4,716.25 | CASH- COVEDIAN |
| 01/19/10 | 01/19/10 Wire | | | 50,000.00 | AMERISOURCE |
| 01/19/10 | 01/19/10 WIRE | | | 47,406.30 | OWENS AND MINOR |
| 01/19/10 | 01/19/10 | | 360080 | 9,537.00 | ALCON |
| 01/19/10 | 01/19/10 | | 360082 | 1,780.00 | ARROW INTERNATIONAL |
| 01/19/10 | 01/19/10 | | 360083 | 15.40 | HILL ROM |
| 01/19/10 | 01/19/10 | | 360081 | 23,118.00 | MEDTRONIC |
| 01/19/10 | 01/19/10 | | | 178,071.96 | US Treasury |
| 01/19/10 | 01/19/10 | | | 62,932.60 | US Treasury |
| 01/20/10 | 01/20/10 | | 360084 | 576.80 | CARDINAL HEALTH |
| 01/20/10 | 01/20/10 | | 360085 | 263.41 | CARDINAL HEALTH |
| 01/20/10 | 01/20/10 | | 360086 | 182.74 | GE HEALTHCARE |
| 01/20/10 | 01/20/10 | | 360087 | 420.00 | MAQUET CARDIOVASCULAR |
| 01/20/10 | 01/20/10 | | 360088 | 224.42 | MEDRAD INC |
| 01/20/10 | 01/20/10 ACH | | | 346,512.79 | PAYROLL- DIRECT DEPOSIT |
| 01/20/10 | 01/20/10 ACH | | | 2,226.70 | NJ State |
| 01/20/10 | 01/20/10 ACH | | | 760.37 | PA SCDU |
| 01/20/10 | 01/20/10 ACH | | | 1,852.49 | PA SCDU |
| 01/20/10 | 01/20/10 | | 360089 | 106.38 | RADIOMETER AMERICA |
| 01/20/10 | 01/20/10 | | 360090 | 110.00 | SOTA MED PRODUCTS |
| 01/20/10 | 01/20/10 | | 360091 | 489.00 | SUSQUEHANNA MICRO |
| 01/21/10 | 01/21/10 | | 360099 | 165.00 | BARBARA LA PIERRE |
| 01/21/10 | 01/21/10 | | 360093 | 11,211.92 | BECKMAN COULTER |
| 01/21/10 | 01/21/10 | | 360094 | 7,323.30 | CARDINAL PHARMECEUTICALS |
| 01/21/10 | 01/21/10 ACH | | | 60.00 | Citizens Bank |
| 01/21/10 | 01/21/10 | | 360095 | 193.26 | CONMED CORPORATION |
| 01/21/10 | 01/21/10 | | 360092 | 1,105.00 | CR BARD |
| 01/21/10 | 01/21/10 | | 360096 | 2,500.00 | FED EX |
| 01/21/10 | 01/21/10 | | 360097 | 428.00 | GE MEDICAL SYSTEMS |
| 01/21/10 | 01/21/10 | | 360098 | 9,330.56 | HOSPIRA |
| 01/21/10 | 01/21/10 | | 360100 | 38,868.30 | LOWER BUCKS PHYSICIANS |
| 01/21/10 | 01/21/10 | | 360101 | 2,531.68 | MEDRAD |
| 01/21/10 | 01/21/10 ACH | | | 42,968.06 | PA State |
| 01/21/10 | 01/21/10 | | 360102 | 70,745.59 | SODEXHO INC |
| 01/22/10 | 01/22/10 | 33975 | | 2,901.41 | COVIDEAN |
| 01/22/10 | 01/22/10 | | 360103 | 143.00 | ADAMS, CYNTHIA |
| 01/22/10 | 01/22/10 | | 360104 | 5,795.68 | ANCHOR DIRECT |
| 01/22/10 | 01/22/10 | | 360105 | 1,260.00 | APONTE, MIGDALIA |
| 01/22/10 | 01/22/10 | | 360106 | 2,522.55 | ARGENTI, MICHELLE |

LOWER BUCKS HOSPITAL- DISBURSEMENTS JANUARY 13, 2010 TO JANUARY 31, 2010

| RELEASE DATE | CHECK DATE | MANUAL CHECKS | CHECK NUMBER | CHECK AMOUNT | PAYABLE TO |
|---|---|---|---|---|---|
| 01/22/10 | 01/22/10 | | 360107 | 2,180.00 | BAIONI, JOANNE |
| 01/22/10 | 01/22/10 | | 360109 | 13.50 | BAKER, MARY |
| 01/22/10 | 01/22/10 | | 360108 | 14,400.00 | BALLESTEROS, MD, JUAN |
| 01/22/10 | 01/22/10 | | 360125 | 69.30 | BARBARA KOTKIEWICZ |
| 01/22/10 | 01/22/10 | | 360126 | 1,440.00 | BARBARA LA PIERRE |
| 01/22/10 | 01/22/10 | | 360110 | 7.00 | BARNASEVITCH, JILL |
| 01/22/10 | 01/22/10 | | 360111 | 63,079.90 | BERKHEIMER ASSOCIATE |
| 01/22/10 | 01/22/10 | | 360136 | 109.50 | BETSY MICIR |
| 01/22/10 | 01/22/10 | | 360119 | 1,295.00 | BEVERLY COLLINS |
| 01/22/10 | 01/22/10 | | 360114 | 195.00 | BOYD SIGN CORP |
| 01/22/10 | 01/22/10 | | 360116 | 1,151.15 | BUNZL PHILADELPHIA |
| 01/22/10 | 01/22/10 | | 360122 | 200.00 | CHRISTOPHER GALLAGHE |
| 01/22/10 | 01/22/10 | | 360148 | 115.50 | COLLEEN SILK |
| 01/22/10 | 01/22/10 | | 360121 | 1,860.00 | CONNIE FIORAVANTI |
| 01/22/10 | 01/22/10 | | 360131 | 43.90 | DEBORAH MAIDEN |
| 01/22/10 | 01/22/10 | | 360120 | 498.00 | DELAWARE DIV OF CHIL |
| 01/22/10 | 01/22/10 | | 360118 | 704.00 | DIANA CLARKSON |
| 01/22/10 | 01/22/10 | | 360153 | 148.50 | ELI WEISSMAN |
| 01/22/10 | 01/22/10 | | 360132 | 1,147.00 | ERIN MC CLEARY |
| 01/22/10 | 01/22/10 | | 360140 | 131.50 | HEATHER KIMBLE |
| 01/22/10 | 01/22/10 | | 360134 | 102.00 | JOANN MAURIO |
| 01/22/10 | 01/22/10 | | 360154 | 128.00 | JUDY WELBORN |
| 01/22/10 | 01/22/10 | | 360115 | 400.00 | JULIA BROWN |
| 01/22/10 | 01/22/10 | | 360127 | 101.00 | KATHERINE LOUDEN |
| 01/22/10 | 01/22/10 | | 360117 | 85.00 | KATHLEEN CARUSO |
| 01/22/10 | 01/22/10 | | 360129 | 1,551.31 | LBH AUXILIARY |
| 01/22/10 | 01/22/10 | | 360128 | 38,231.00 | LBH CREDIT UNION |
| 01/22/10 | 01/22/10 | | 360113 | 720.00 | LINDA BRACKEN |
| 01/22/10 | 01/22/10 | | 360130 | 10,000.00 | MAIL ROOM SYSTEMS |
| 01/22/10 | 01/22/10 | | 360145 | 128.50 | MARCIA SCHOOLEY |
| 01/22/10 | 01/22/10 | | 360124 | 142.00 | MARY M HEALY |
| 01/22/10 | 01/22/10 | | 360155 | 29.50 | MELISSA ZABA |
| 01/22/10 | 01/22/10 | | 360135 | 15,345.68 | METLIFE |
| 01/22/10 | 01/22/10 | | 360150 | 1,333.34 | MICHAEL SPINGLER |
| 01/22/10 | 01/22/10 | | 360137 | 210.00 | MICHIGAN ST DISBURSE |
| 01/22/10 | 01/22/10 | ACH | | 131,800.02 | Net Payroll |
| 01/22/10 | 01/22/10 | | 360139 | 120.00 | NEW JERSEY FAMILY SU |
| 01/22/10 | 01/22/10 | | 360156 | 103.00 | NIMFA ZABAT |
| 01/22/10 | 01/22/10 | | 360133 | 119.50 | PAT MCKEY |
| 01/22/10 | 01/22/10 | | 360149 | 138.00 | PATRICIA SLICK |
| 01/22/10 | 01/22/10 | | 360142 | 6,388.31 | PENNSYLVANIA UNEMPLO |
| 01/22/10 | 01/22/10 | | 360112 | 124.50 | REGINA BRADBY |
| 01/22/10 | 01/22/10 | | 360123 | 25.00 | RITA GONZALEZ |
| 01/22/10 | 01/22/10 | | 360144 | 12,606.16 | ROYAL PETROLEUM CORP |
| 01/22/10 | 01/22/10 | | 360143 | 108.50 | SANDO POOLE |
| 01/22/10 | 01/22/10 | | 360141 | 84.50 | SANDRA PALMER |
| 01/22/10 | 01/22/10 | | 360147 | 52.60 | SAROJ SHAH |
| 01/22/10 | 01/22/10 | | 360146 | 2,185.00 | SUSAN SECKINGER |
| 01/22/10 | 01/22/10 | | 360152 | 3,069.61 | THE VANGUARD GROUP |
| 01/22/10 | 01/22/10 | | 360138 | 129.00 | THERESA MOORE |
| 01/22/10 | 01/22/10 | | 360151 | 3,000.00 | U.S. POSTAL SERVICE |

LOWER BUCKS HOSPITAL- DISBURSEMENTS JANUARY 13, 2010 - JANUARY 31, 2010

| RELEASE DATE | CHECK DATE | MANUAL CHECKS | CHECK NUMBER | CHECK AMOUNT | PAYABLE TO |
|---|---|---|---|---|---|
| 01/25/10 | | ACH | | 138,467.64 | US Treasury |
| 01/25/10 | | ACH | | 54,340.51 | US Treasury |
| 01/26/10 | 01/26/10 | 33976 | | 670.00 | AMO |
| 01/26/10 | 01/26/10 | WIRE | | 26,115.00 | ABBOTT VASCULAR |
| 01/26/10 | 01/26/10 | WIRE | | 37,358.68 | AMERISOURCE |
| 01/26/10 | 01/26/10 | WIRE | | 8,780.51 | OWENS AND MINOR |
| 01/26/10 | 01/26/10 | | 360165 | 1,180.50 | ACTION SAFE & LOCK C |
| 01/26/10 | 01/26/10 | | 360164 | 31,242.34 | AETNA |
| 01/26/10 | 01/26/10 | | 360166 | 6,784.08 | ALCON LABS INC |
| 01/26/10 | 01/26/10 | | 360167 | 935.00 | ANCHOR DIRECT |
| 01/26/10 | 01/23/10 | | 360158 | 2,400.00 | ANCHOR DIRECT |
| 01/26/10 | 01/26/10 | | 360168 | 410.54 | BECKMAN COULTER INC |
| 01/26/10 | 01/23/10 | | 360159 | 619.48 | BOSTON SCIENTIFIC CO |
| 01/26/10 | 01/23/10 | | 360160 | 475.00 | BOYD SIGN CORP |
| 01/26/10 | 01/26/10 | | 360169 | 946.31 | CARDINAL HEALTH |
| 01/26/10 | 01/26/10 | | 360170 | 35,000.00 | EMERGENCY PHY ASSOC. |
| 01/26/10 | 01/26/10 | | 360171 | 252.36 | FISHER HEALTHCARE |
| 01/26/10 | 01/26/10 | | 360172 | 125.90 | HEALTH CARE LOGISTIC |
| 01/26/10 | 01/23/10 | | 360161 | 1,886.28 | MEDLINE INDUSTRIES I |
| 01/26/10 | 01/23/10 | | 360162 | 150.00 | MEDRAD INC |
| 01/26/10 | 01/26/10 | | 360173 | 765.44 | RICHARD-ALLEN SCIENT |
| 01/26/10 | 01/26/10 | | 360174 | 358.30 | SMITH & NEPHEW ENDOS |
| 01/26/10 | 01/26/10 | | 360175 | 4,268.56 | SYNTHES |
| 01/26/10 | 01/23/10 | | 360163 | 1,023.00 | US SURGICAL |
| 01/26/10 | 01/26/10 | | 360176 | 65.20 | VALLEY NATL GASES |
| 01/26/10 | 01/26/10 | | 360177 | 2,700.00 | WRIGHT MEDICAL GROUP |
| 01/27/10 | 01/27/10 | ACH | | 450,503.48 | DIRECT DEPOSIT TRANSFER |
| 01/27/10 | 01/27/10 | ACH | | 1,524.11 | NJ STATE |
| 01/27/10 | 01/27/10 | WIRE | | 36,579.41 | OWENS AND MINOR |
| 01/27/10 | 01/27/10 | | 360180 | 700.00 | AMO SALES & SERVICE |
| 01/27/10 | 01/27/10 | | 360190 | 1,233.00 | ANCHOR DIRECT |
| 01/27/10 | 01/27/10 | | 360181 | 320.13 | CARDINAL HEALTH |
| 01/27/10 | 01/27/10 | | 360182 | 21,000.00 | CENTER FOR WOMEN'S |
| 01/27/10 | 01/27/10 | | 360183 | 840.33 | COVIDIEN |
| 01/27/10 | 01/27/10 | | 360184 | 10,000.00 | FISHER HEALTHCARE |
| 01/27/10 | 01/27/10 | | 360185 | 3,385.00 | HOLOGIC INC. |
| 01/27/10 | 01/27/10 | | 360186 | 15,719.15 | J & J HEALTH CARE SY |
| 01/27/10 | 01/27/10 | | 360178 | 1,120.00 | JOINT COMMISSION RES |
| 01/27/10 | 01/27/10 | | 360188 | 7,670.00 | MEDICAL GAS SOLUTION |
| 01/27/10 | 01/27/10 | | 360191 | 35,500.00 | MEDICAL GAS SOLUTIONS |
| 01/27/10 | 01/27/10 | | 360187 | 6,747.66 | MEDLINE INDUSTRIES I |
| 01/27/10 | 01/27/10 | | 360189 | 45,899.16 | ORTHO-CLINICAL DIAGN |
| 01/27/10 | 01/27/10 | | 360179 | 179.60 | SZERLIK KAREN |
| 01/28/10 | 01/28/10 | 33977 | | 9,720.00 | JOHNSON AND JOHNSON |
| 01/28/10 | 01/28/10 | 33978 | | 785.60 | BAXTER HEALTHCARE |
| 01/28/10 | 01/28/10 | WIRE | | 3,795.00 | ABBOTT VASCULAR |
| 01/28/10 | 01/28/10 | WIRE | | 24,500.00 | DONLIN RECANO AND COMPANY |
| 01/28/10 | 01/28/10 | | 360193 | 262.00 | ABBOTT NUTRITION |
| 01/28/10 | 01/23/10 | | 360157 | 33,239.32 | AETNA |
| 01/28/10 | 01/28/10 | | 360194 | 3,444.00 | ALCON LABS INC |
| 01/28/10 | 01/28/10 | | 360196 | 404.97 | AMERIHEALTH |

LOWER BUCKS HOSPITAL- DISBURSEMENTS JANUARY 13, 2010 - JANUARY 31, 2010

| RELEASE DATE | CHECK DATE | MANUAL CHECKS | CHECK NUMBER | CHECK AMOUNT | PAYABLE TO |
|---|---|---|---|---|---|
| 01/28/10 | 01/28/10 | | 360195 | 1,040.00 | AMO SALES & SERVICE |
| 01/28/10 | 01/28/10 | | 360198 | 605.52 | BECKMAN COULTER INC |
| 01/28/10 | 01/28/10 | | 360199 | 113.07 | BUNZL PHILADELPHIA |
| 01/28/10 | 01/28/10 | | 360197 | 4,533.19 | C.R. BARD INC |
| 01/28/10 | 01/28/10 | | 360200 | 59.95 | COMCAST CABLE |
| 01/28/10 | 01/28/10 | | 360201 | 60.00 | COMCAST CABLE |
| 01/28/10 | 01/28/10 | | 360202 | 71.81 | COMCAST CABLE |
| 01/28/10 | 01/28/10 | | 360203 | 62.50 | EXEC-U-CARE |
| 01/28/10 | 01/28/10 | | 360204 | 15,778.13 | GARDEN STATE IMAGING |
| 01/28/10 | 01/28/10 | | 360205 | 199.00 | HAP EDUCATION SERVIC |
| 01/28/10 | 01/28/10 | | 360206 | 6,821.04 | HOSPIRA WORLDWIDE, I |
| 01/28/10 | 01/28/10 | | 360207 | 3,007.90 | J & J HEALTH CARE SY |
| 01/28/10 | 01/28/10 | | 360192 | 319.00 | JOINT COMMISSION RES |
| 01/28/10 | 01/28/10 | | 360208 | 399,379.95 | KEYSTONE HEALTHPLAN |
| 01/28/10 | 01/28/10 | | 360209 | 396.00 | LIBERTY PRESS |
| 01/28/10 | 01/28/10 | | 360210 | 26,736.50 | LOWER BUCKS HOSP |
| 01/28/10 | 01/28/10 | | 360211 | 4,270.00 | MEDTRONIC USA, INC. |
| 01/28/10 | 01/28/10 | | 360212 | 22,948.81 | METLIFE |
| 01/28/10 | 01/28/10 | | 360214 | 680.00 | P H E A A |
| 01/28/10 | 01/28/10 | | 360213 | 27,420.02 | PA UNEMPLOYMENT COMP |
| 01/28/10 | 01/28/10 | | 360215 | 99.43 | RICHARD-ALLEN SCIENT |
| 01/28/10 | 01/28/10 | | 360216 | 42,095.67 | SELZER COMPANY |
| 01/28/10 | 01/28/10 | | 360218 | 286.17 | SOURCEONE HEALTHCARE |
| 01/28/10 | 01/28/10 | | 360217 | 32,875.00 | ST. JUDE MEDICAL S.C |
| 01/28/10 | 01/28/10 | | 360219 | 980.00 | STRYKER ORTHOPAEDICS |
| 01/28/10 | 01/28/10 | | 360220 | 22,845.78 | SUN LIFE FINANCIAL |
| 01/28/10 | 01/28/10 | | 360221 | 310.82 | TELEFLEX MEDICAL |
| 01/28/10 | 01/28/10 | | 360222 | 100.00 | VANGUARD GROUP |
| 01/29/10 | 01/29/10 | ACH | | 760.67 | PA SCDU |
| 01/29/10 | 01/29/10 | ACH | | 105,122.26 | PAYROLL TRANSFER |
| 01/29/10 | 01/29/10 | WIRE | | 14,315.00 | ABBOTT VASCULAR |
| 01/29/10 | 01/29/10 | WIRE | | 22,311.22 | OWENS AND MINOR |
| 01/29/10 | 01/29/10 | WIRE | | 6,000.00 | WALKER, ANNE |
| 01/29/10 | 01/29/10 | | 360223 | 1,400.00 | AMO SALES & SERVICE |
| 01/29/10 | 01/29/10 | | 360224 | 3,000.00 | ARLEN,RHI MICHAEL D. |
| 01/29/10 | 01/29/10 | | 360225 | 90.83 | BECKMAN COULTER INC |
| 01/29/10 | 01/29/10 | | 360226 | 1,000.00 | FEDERAL RESERVE BANK |
| 01/29/10 | 01/29/10 | | 360227 | 9,976.38 | HEALTH INFO ALLIANCE |
| 01/29/10 | 01/29/10 | | 360228 | 504.50 | JACKSON MADELINE |
| 01/29/10 | 01/29/10 | | 360229 | 822.00 | KIMBERLY-CLARK |
| 01/29/10 | 01/29/10 | | 360230 | 26,008.45 | MECA |
| 01/29/10 | 01/29/10 | | 360231 | 833.34 | MEDLINE INDUSTRIES I |
| 01/29/10 | 01/29/10 | | 360232 | 4,492.40 | MEDRAD INC |
| 01/29/10 | 01/29/10 | | 360233 | 11,572.30 | ROYAL PETROLEUM CORP |
| | | | | 4,053,374.98 | |

| RELEASE DATE | CHECK DATE | MANUAL CHECKS | CHECK NUMBER | CHECK AMOUNT | PAYABLE TO |
|---|---|---|---|---|---|
| 02/01/10 | 01/30/10 | | 360234 | 1,115.00 | ALCON LABS INC |
| 02/01/10 | 01/30/10 | | 360235 | 2,795.00 | BOSTON SCIENTIFIC CO |
| 02/01/10 | 01/30/10 | | 360236 | 134.00 | CARDINAL HEALTH |
| 02/01/10 | 01/30/10 | | 360237 | 112.00 | GESUALDI PRINTING |
| 02/01/10 | 01/30/10 | | 360238 | 3,375.00 | HOLOGIC INC. |
| 02/01/10 | 01/30/10 | | 360239 | 328.00 | HOSPIRA WORLDWIDE, I |
| 02/01/10 | 01/30/10 | | 360240 | 231.95 | INSTRAMED |
| 02/01/10 | 01/30/10 | | 360241 | 5,457.50 | J & J HEALTH CARE SY |
| 02/01/10 | 01/30/10 | | 360242 | 137.00 | KIMBERLY-CLARK |
| 02/01/10 | 01/30/10 | | 360243 | 637.25 | MEDRAD INC |
| 02/01/10 | 01/30/10 | | 360244 | 1,086.66 | PLUMBMASTER |
| 02/01/10 | 02/01/10 | Wire | | 37,512.01 | Amerisource |
| 02/01/10 | 02/01/10 | ACH | | 178,475.80 | US Treasury |
| 02/01/10 | 02/01/10 | ACH | | 62,845.97 | US Treasury |
| 02/02/10 | 02/01/10 | | 360245 | 19,328.40 | BECKMAN COULTER INC |
| 02/02/10 | 02/02/10 | | 360247 | 673.56 | ACCOUNTING PRINCIPAL |
| 02/02/10 | 02/02/10 | | 360248 | 2,226.00 | ADVANCED NURSING STA |
| 02/02/10 | 02/02/10 | | 360249 | 3,480.00 | AMERICAN COLLEGE OF |
| 02/02/10 | 02/02/10 | | 360250 | 5,430.49 | AMERICAN RED CROSS |
| 02/02/10 | 02/02/10 | | 360251 | 2,590.00 | BEDNAREK, M.D JOSEPH |
| 02/02/10 | 02/02/10 | | 360263 | 3,600.00 | BERK MD ROBERT |
| 02/02/10 | 02/02/10 | | 360252 | 3,600.00 | BLUEBOND, DO NEIL |
| 02/02/10 | 02/02/10 | | 360254 | 1,005.00 | BOSTON SCIENTIFIC CO |
| 02/02/10 | 02/02/10 | | 360255 | 1,532.78 | BRACCO DIAGNOSTICS I |
| 02/02/10 | 02/02/10 | | 360253 | 104.94 | BRADLEY PATRICK |
| 02/02/10 | 02/02/10 | | 360256 | 7,200.00 | BUCKS COUNTY WOMEN'S |
| 02/02/10 | 02/02/10 | | 360257 | 67.00 | CARDINAL HEALTH |
| 02/02/10 | 02/02/10 | | 360258 | 367.73 | CARDINAL HEALTH |
| 02/02/10 | 02/02/10 | | 360259 | 368.10 | CENTRAL ADMIXTURE |
| 02/02/10 | 02/02/10 | ACH | | 25.00 | Citizens Bank |
| 02/02/10 | 02/02/10 | | 360260 | 1,936.86 | COMCAST CABLE |
| 02/02/10 | 02/02/10 | | 360261 | 99.95 | COMCAST CABLE |
| 02/02/10 | 02/02/10 | | 360262 | 28.67 | COMCAST CABLE |
| 02/02/10 | 02/02/10 | | 360264 | 37.97 | FEDEX |
| 02/02/10 | 02/02/10 | | 360265 | 3,000.00 | FILES D.DANIEL & KATHLEEN |
| 02/02/10 | 02/02/10 | | 360266 | 6,000.00 | GHALILI MD KOUROUSH |
| 02/02/10 | 02/02/10 | | 360267 | 25.00 | GONZALEZ RITA |
| 02/02/10 | 02/02/10 | | 360268 | 3,600.00 | HARVEY, MD AMY |
| 02/02/10 | 02/02/10 | | 360269 | 741.08 | HEALTHWORKS INC |
| 02/02/10 | 02/02/10 | | 360270 | 868.60 | J & J HEALTH CARE SY |
| 02/02/10 | 02/02/10 | | 360271 | 2,400.00 | KUHN, MD MARK |
| 02/02/10 | 02/02/10 | | 360272 | 2,220.00 | KUNTE, M.D. UDAY |
| 02/02/10 | 02/02/10 | | 360273 | 7,040.00 | LIFENET HEALTH |
| 02/02/10 | 02/02/10 | | 360274 | 3,400.00 | LIONS EYE BANK OF DE |
| 02/02/10 | 02/02/10 | | 360275 | 69.00 | LOGIC MEDICAL LLC |
| 02/02/10 | 02/02/10 | | 360276 | 572.65 | MALONEY CINDY |
| 02/02/10 | 02/02/10 | | 360277 | 2,612.62 | MEDLINE INDUSTRIES I |
| 02/02/10 | 02/02/10 | | 360278 | 750.00 | MEDSTAFF HEALTHCARE |
| 02/02/10 | 02/02/10 | | 360279 | 192.00 | MEDTRONIC USA, INC. |
| 02/02/10 | 02/02/10 | | 360280 | 62.38 | MICROBIOLOGICS INC |
| 02/02/10 | 02/02/10 | | 360246 | 100.00 | PASHRM |
| 02/02/10 | 02/02/10 | | 360281 | 5,000.00 | PEGUERO MD FEDERICO |
| 02/02/10 | 02/02/10 | | 360282 | 3,968.25 | PHILIPS MEDICAL SYST |
| 02/02/10 | 02/02/10 | | 360283 | 30.67 | POLAND JANET |
| 02/02/10 | 02/02/10 | | 360284 | 2,220.00 | RAYNER MD MARK |
| 02/02/10 | 02/02/10 | | 360285 | 11,507.69 | ROYAL PETROLEUM CORP |
| 02/02/10 | 02/02/10 | | 360286 | 150.00 | SHCA |
| 02/02/10 | 02/02/10 | | 360287 | 404.00 | SOTA MED PRODUCTS IN |
| 02/02/10 | 02/02/10 | | 360288 | 634.35 | SOURCEONE HEALTHCARE |
| 02/02/10 | 02/02/10 | | 360289 | 249.08 | SYNTHES |
| 02/02/10 | 02/02/10 | | 360290 | 36.82 | TELCOVE OPERATIONS |
| 02/02/10 | 02/02/10 | | 360291 | 2,603.80 | TELCOVE OPERATIONS |

| RELEASE DATE | CHECK DATE | MANUAL CHECKS | CHECK NUMBER | CHECK AMOUNT | PAYABLE TO |
|---|---|---|---|---|---|
| 02/02/10 | 02/02/10 | | 360292 | 31.91 | THERMO FISHER SCIENT |
| 02/02/10 | 02/02/10 | | 360293 | 2,512.89 | VERIZON WIRELESS |
| 02/03/10 | 02/03/10 | | 360295 | 147.60 | APPLIED MEDICAL |
| 02/03/10 | 02/03/10 | | 360296 | 796.54 | BAXTER HEALTHCARE CO |
| 02/03/10 | 02/03/10 | | 360297 | 703.57 | BOSTON SCIENTIFIC CO |
| 02/03/10 | 02/03/10 | | 360298 | 80.00 | CARDINAL HEALTH |
| 02/03/10 | 02/03/10 | | 360299 | 2,982.65 | COVIDIEN |
| 02/03/10 | 02/03/10 | | 360294 | 165.00 | E.M. ADAMS CO INC |
| 02/03/10 | 02/03/10 | | 360300 | 54.85 | FEDEX |
| 02/03/10 | 02/03/10 | | 360301 | 259.60 | FISHER HEALTHCARE |
| 02/03/10 | 02/03/10 | | 360302 | 2,356.56 | HILL-ROM |
| 02/03/10 | 02/03/10 | | 360303 | 249.00 | LEMAITRE VASCULAR, I |
| 02/03/10 | 02/03/10 | | 360308 | 145.23 | LOWER BUCKS HOSITAL |
| 02/03/10 | 02/03/10 | | 360304 | 536.00 | MEDTRONIC USA, INC. |
| 02/03/10 | 02/03/10 | | 360305 | 108.70 | MORIA INC |
| 02/03/10 | 02/03/10 | | 360306 | 500.00 | MR. ROOTER |
| 02/03/10 | 02/03/10 | ACH | | 2,310.03 | NJ State |
| 02/03/10 | 02/03/10 | | 360307 | 9,033.12 | NYMAN ASSOCAITES INC |
| 02/03/10 | 02/03/10 | Wire | | 15,000.00 | OFFICE DEPOT |
| 02/03/10 | 02/03/10 | Wire | | 24,532.14 | OWENS AND MINOR |
| 02/03/10 | 02/03/10 | ACH | | 22,843.01 | PA State |
| 02/03/10 | 02/03/10 | ACH | | 20,324.04 | PA State |
| 02/03/10 | 02/03/10 | | 360310 | 2,216.00 | R&S GENERAL CONTRACT |
| 02/03/10 | 02/03/10 | | 360309 | 54.14 | RICHARD-ALLEN SCIENT |
| 02/03/10 | 02/03/10 | | 360311 | 661.94 | SMITH & NEPHEW ENDOS |
| 02/03/10 | 02/03/10 | | 360312 | 26.91 | UPS |
| 02/03/10 | 02/03/10 | | 360313 | 5,000.00 | WHEELCHAIR MAN C |
| 02/04/10 | 02/04/10 | 33979 | | 30,100.00 | BOSTON SCIENTIFIC |
| 02/05/10 | 02/05/10 | | 360314 | 67.00 | ACTION SAFE & LOCK C |
| 02/05/10 | 02/05/10 | | 360315 | 129.00 | ADAMS CYNTHIA |
| 02/05/10 | 02/05/10 | | 360318 | 175.00 | AHIMA |
| 02/05/10 | 02/05/10 | | 360316 | 279.41 | AIRGAS EAST |
| 02/05/10 | 02/05/10 | | 360317 | 22,944.62 | ALCON LABS INC |
| 02/05/10 | 02/05/10 | Wire | | 39,465.86 | AMERISOURCE |
| 02/05/10 | 02/05/10 | | 360319 | 6,997.75 | ARCS TRANSCRIPTION S |
| 02/05/10 | 02/05/10 | | 360320 | 1,984.75 | ARLEN,RHI MICHAEL D. |
| 02/05/10 | 02/05/10 | | 360324 | 43.25 | BARNASEVITCH JILL |
| 02/05/10 | 02/05/10 | | 360321 | 62.50 | BATZ RN SUE |
| 02/05/10 | 02/05/10 | | 360323 | 3,671.52 | BECKMAN COULTER INC |
| 02/05/10 | 02/05/10 | | 360354 | 157.00 | BETSY MICIR |
| 02/05/10 | 02/05/10 | | 360325 | 11,527.50 | BIO-MED ASSOCIATES I |
| 02/05/10 | 02/05/10 | | 360326 | 30,253.00 | BOSTON SCIENTIFIC CO |
| 02/05/10 | 02/05/10 | | 360327 | 135.00 | BRADBY REGINA |
| 02/05/10 | 02/05/10 | | 360322 | 6,215.00 | C.R. BARD INC |
| 02/05/10 | 02/05/10 | | 360328 | 520.51 | CARDINAL HEALTH |
| 02/05/10 | 02/05/10 | | 360329 | 115.00 | CARUSO KATHLEEN |
| 02/05/10 | 02/05/10 | | 360330 | 231.03 | COOPERSURGICAL |
| 02/05/10 | 02/05/10 | | 360331 | 498.00 | DELAWARE DIV OF CHIL |
| 02/05/10 | 02/05/10 | Transfer | | 353,867.15 | Direct Deposit- 2/5/10 |
| 02/05/10 | 02/05/10 | | 360332 | 9,078.59 | EPA |
| 02/05/10 | 02/05/10 | | 360333 | 580.00 | EXACTECH INC |
| 02/05/10 | 02/05/10 | | 360334 | 8,453.65 | FDR SERVICES CORP |
| 02/05/10 | 02/05/10 | | 360335 | 2,500.00 | FIRSTAFF NURSING |
| 02/05/10 | 02/05/10 | Transfer | | 5,000.00 | FSA payments |
| 02/05/10 | 02/05/10 | | 360336 | 63.00 | GALLANT LESLIE |
| 02/05/10 | 02/05/10 | | 360337 | 274.00 | GE MEDICAL SYSTEMS |
| 02/05/10 | 02/05/10 | | 360338 | 147.00 | HEALY MARY M |
| 02/05/10 | 02/05/10 | | 360339 | 6,606.79 | HOSPIRA WORLDWIDE, I |
| 02/05/10 | 02/05/10 | | 360340 | 6,855.60 | IRON MOUNTAIN RECORD |
| 02/05/10 | 02/05/10 | | 360341 | 1,058.25 | J & J HEALTH CARE SY |
| 02/05/10 | 02/05/10 | | 360342 | 42.50 | KELLETT DENISE |
| 02/05/10 | 02/05/10 | | 360359 | 136.00 | KIMBLE HEATHER |
| 02/05/10 | 02/05/10 | | 360343 | 122.15 | KOTKIEWICZ BARBARA |

LOWER BUCKS HOSPITAL DISBURSEMENTS FOR 02/05/10 - FEBRUARY 02/07/10

| RELEASE DATE | CHECK DATE | MANUAL CHECKS | CHECK NUMBER | CHECK AMOUNT | PAYABLE TO |
|---|---|---|---|---|---|
| 02/05/10 | 02/05/10 | | 360344 | 164.00 | LOUDEN KATHERINE |
| 02/05/10 | 02/05/10 | | 360345 | 38,721.00 | LOWER BUCKS HOSP |
| 02/05/10 | 02/05/10 | | 360347 | 78.95 | MAIDEN DEBORAH |
| 02/05/10 | 02/05/10 | | 360346 | 645.00 | MALLINCKRODT INC |
| 02/05/10 | 02/05/10 | | 360348 | 126.00 | MAQUET CARDIOVASCULA |
| 02/05/10 | 02/05/10 | | 360351 | 82.00 | MAURIO JOANN |
| 02/05/10 | 02/05/10 | | 360350 | 22.85 | MCQ'S ENTERPRISES IN |
| 02/05/10 | 02/05/10 | | 360352 | 1,770.75 | MEDSTAFF HEALTHCARE |
| 02/05/10 | 02/05/10 | | 360353 | 13,390.41 | METLIFE |
| 02/05/10 | 02/05/10 | | 360355 | 210.00 | MICHIGAN ST DISBURSE |
| 02/05/10 | 02/05/10 | | 360356 | 770.00 | MONSTER INC |
| 02/05/10 | 02/05/10 | | 360357 | 84.50 | MOORE THERESA |
| 02/05/10 | 02/05/10 | Transfer | | 126,978.71 | Net Payroll- 2/5/10 |
| 02/05/10 | 02/05/10 | | 360358 | 120.00 | NEW JERSEY FAMILY SU |
| 02/05/10 | 02/05/10 | Wire | | 26,086.59 | OWENS AND MINOR |
| 02/05/10 | 02/05/10 | Ach | | 1,852.49 | PA SCDU |
| 02/05/10 | 02/05/10 | | 360360 | 144.00 | PALMER SANDRA |
| 02/05/10 | 02/05/10 | | 360349 | 159.00 | PAT MCKEY PAT |
| 02/05/10 | 02/05/10 | | 360361 | 4,852.16 | PCOM |
| 02/05/10 | 02/05/10 | | 360362 | 284.80 | PETTIA SUE |
| 02/05/10 | 02/05/10 | | 360363 | 91.50 | POOLE SANDO |
| 02/05/10 | 02/05/10 | | 360364 | 642.00 | R&S GENERAL CONTRACT |
| 02/05/10 | 02/05/10 | | 360365 | 129.00 | SCHOOLEY MARCIA |
| 02/05/10 | 02/05/10 | | 360366 | 10.17 | SECKINGER SUSAN |
| 02/05/10 | 02/05/10 | | 360367 | 75.35 | SHAH SAROJ |
| 02/05/10 | 02/05/10 | | 360368 | 103.50 | SILK COLLEEN |
| 02/05/10 | 02/05/10 | | 360369 | 105.50 | SLICK PATRICIA |
| 02/05/10 | 02/05/10 | | 360370 | 791.29 | SMITHS MEDICAL ASD I |
| 02/05/10 | 02/05/10 | | 360371 | 144.00 | SOCIAL SECURITY ADMI |
| 02/05/10 | 02/05/10 | | 360372 | 2,377.19 | SONG, MD SANG W. |
| 02/05/10 | 02/05/10 | | 360373 | 1,536.00 | SURGICAL STAFF, |
| 02/05/10 | 02/05/10 | | 360374 | 4,268.56 | SYNTHES |
| 02/05/10 | 02/05/10 | | 360375 | 3,069.61 | VANGUARD GROUP |
| 02/05/10 | 02/05/10 | | 360378 | 186.27 | WASTE MANAGEMENT |
| 02/05/10 | 02/05/10 | | 360376 | 226.50 | WEISSMAN ELI |
| 02/05/10 | 02/05/10 | | 360377 | 168.00 | WELBORN JUDY |
| 02/05/10 | 02/05/10 | | 360379 | 81.50 | ZABA MELISSA |
| 02/05/10 | 02/05/10 | | 360380 | 166.00 | ZABAT NIMFA |
| 02/05/10 | 02/05/10 | | 360381 | 612.30 | ZIMMER |
| 02/08/10 | 02/08/10 | Wire | | 10,730.00 | ABBOTT VASCULAR |
| 02/08/10 | 02/08/10 | | 360382 | 5,286.00 | ALCON LABS INC |
| 02/08/10 | 02/08/10 | | 360383 | 1,822.00 | MEDTRONIC USA, INC. |
| 02/08/10 | 02/08/10 | | 360384 | 115,419.00 | SODEXHO INC. & AFFIL |
| 02/08/10 | 02/08/10 | | 360385 | 1,148.31 | STAPLES TECHNOLOGY S |
| 02/08/10 | 02/08/10 | ACH | | 139,671.60 | US Treasury |
| 02/08/10 | 02/08/10 | ACH | | 54,600.47 | US Treasury |
| 02/09/10 | 02/09/10 | | 360387 | 3,981.00 | ADVANCED NURSING STA |
| 02/09/10 | 02/09/10 | | 360388 | 16.50 | AMO SALES & SERVICE |
| 02/09/10 | 02/09/10 | | 360390 | 4,232.50 | AMTECH ELEVATOR SERV |
| 02/09/10 | 02/09/10 | | 360391 | 240.00 | ANCHOR DIRECT |
| 02/09/10 | 02/09/10 | | 360392 | 292.86 | ASAP, INC. |
| 02/09/10 | 02/09/10 | | 360389 | 270.00 | ASHHRA |
| 02/09/10 | 02/09/10 | | 360393 | 4,356.70 | AUREUS RADIOLOGY LLC |
| 02/09/10 | 02/09/10 | | 360394 | 321.94 | AVCO SUPPLY INC |
| 02/09/10 | 02/09/10 | | 360395 | 3,185.81 | BECKMAN COULTER INC |
| 02/09/10 | 02/09/10 | | 360408 | 4,800.00 | BERK MD ROBERT |
| 02/09/10 | 02/09/10 | | 360396 | 25.00 | BISSINGER JUNE |
| 02/09/10 | 02/09/10 | | 360397 | 4,800.00 | BLUEBOND, DO NEIL |
| 02/09/10 | 02/09/10 | | 360398 | 3,073.50 | BOSTON SCIENTIFIC CO |
| 02/09/10 | 02/09/10 | | 360399 | 1,345.45 | BRISTOL TWNSHP SEWER |
| 02/09/10 | 02/09/10 | | 360400 | 10,800.00 | BUCKS COUNTY WOMEN'S |
| 02/09/10 | 02/09/10 | | 360401 | 108.92 | BUNZL PHILADELPHIA |
| 02/09/10 | 02/09/10 | | 360402 | 1,086.03 | CAPITOL MEDICAL |

LOWER BUCKS HOSPITAL DISBURSEMENTS SUMMARY FOR PERIOD JANUARY 18, 2010 - FEBRUARY 24, 2010

| RELEASE DATE | CHECK DATE | MANUAL CHECKS | CHECK NUMBER | CHECK AMOUNT | PAYABLE TO |
|---|---|---|---|---|---|
| 02/09/10 | 02/09/10 | | 360403 | 3,324.00 | CARRIER CORPORATION |
| 02/09/10 | 02/09/10 | | 360404 | 6,732.44 | CENTURION MEDICAL PR |
| 02/09/10 | 02/09/10 | | 360405 | 2,572.00 | CLUB STAFFING |
| 02/09/10 | 02/09/10 | | 360406 | 4,507.54 | COOK INCORPORATED |
| 02/09/10 | 02/09/10 | | 360407 | 590.76 | COOPERSURGICAL |
| 02/09/10 | 02/09/10 | | 360409 | 207.75 | COTE INC |
| 02/09/10 | 02/09/10 | | 360410 | 27,311.66 | CROTHALL CLINICAL |
| 02/09/10 | 02/09/10 | | 360411 | 259.93 | CUSTOMIZED COMMUNICA |
| 02/09/10 | 02/09/10 | ACH | | 475,000.00 | DIRECT DEPOSIT TRANSFER |
| 02/09/10 | 02/09/10 | | 360412 | 206.06 | ELLMAN INTERNATIONAL |
| 02/09/10 | 02/09/10 | | 360413 | 3,739.22 | ENVIRONMENTAL CONTRO |
| 02/09/10 | 02/09/10 | | 360414 | 6,070.34 | ERAD, INC. |
| 02/09/10 | 02/09/10 | | 360415 | 2,995.00 | EV3 |
| 02/09/10 | 02/09/10 | | 360416 | 1,555.12 | FARM & HOME OIL COMP |
| 02/09/10 | 02/09/10 | | 360419 | 2,172.77 | GE HEALTHCARE |
| 02/09/10 | 02/09/10 | | 360418 | 19,630.07 | GE HEALTHCARE FIN SR |
| 02/09/10 | 02/09/10 | | 360417 | 5,874.12 | GE HEALTHCARE FIN SV |
| 02/09/10 | 02/09/10 | | 360420 | 522.64 | GETINGE/CASTLE |
| 02/09/10 | 02/09/10 | | 360421 | 6,000.00 | GHALILI MD KOUROUSH |
| 02/09/10 | 02/09/10 | | 360422 | 2,078.00 | HARRISON GROUP I |
| 02/09/10 | 02/09/10 | | 360423 | 3,600.00 | HARVEY, MD, AMY |
| 02/09/10 | 02/09/10 | | 360424 | 803.13 | HEALTHWORKS INC |
| 02/09/10 | 02/09/10 | | 360425 | 3,375.00 | HOLOGIC INC. |
| 02/09/10 | 02/09/10 | | 360426 | 3,011.46 | J & J HEALTH CARE SY |
| 02/09/10 | 02/09/10 | | 360427 | 6,000.00 | KUHN, MD MARK |
| 02/09/10 | 02/09/10 | | 360428 | 2,960.00 | KUNTE, M.D. UDAY |
| 02/09/10 | 02/09/10 | | 360429 | 3,842.38 | MCKESSON SPECIALTY |
| 02/09/10 | 02/09/10 | | 360431 | 1,856.25 | MEDRAD INC |
| 02/09/10 | 02/09/10 | | 360430 | 1,944.00 | MEDSTAFF HEALTHCARE |
| 02/09/10 | 02/09/10 | | 360386 | 266.53 | MSC INDUSTRIAL SUPPL |
| 02/09/10 | 02/09/10 | Wire | | 17,770.13 | OWENS AND MINOR |
| 02/09/10 | 02/09/10 | | 360432 | 70.00 | PENNSYLVANIA STATE P |
| 02/09/10 | 02/09/10 | | 360433 | 899.75 | PLUMBMASTER |
| 02/09/10 | 02/09/10 | | 360436 | 16,608.00 | R&S GENERAL CONTRACT |
| 02/09/10 | 02/09/10 | | 360434 | 4,810.00 | RAYNER MD MARK |
| 02/09/10 | 02/09/10 | | 360435 | 24,052.45 | ROYAL PETROLEUM CORP |
| 02/09/10 | 02/09/10 | | 360437 | 587.50 | SHRED-IT PHILADELPHI |
| 02/09/10 | 02/09/10 | | 360439 | 1,100.92 | SOURCEONE HEALTHCARE |
| 02/09/10 | 02/09/10 | | 360440 | 50.00 | SOUTHEASTERN PA/DE S |
| 02/09/10 | 02/09/10 | | 360438 | 37,379.00 | ST. JUDE MEDICAL S.C |
| 02/09/10 | 02/09/10 | | 360441 | 887.80 | WACHOVIA BANK, NA |
| 02/09/10 | 02/09/10 | | 360442 | 54,927.58 | WELLS FARGO BANK, N. |
| 02/09/10 | 02/09/10 | | 360442 | (54,927.58) | WELLS FARGO BANK, N. |
| 02/09/10 | 02/09/10 | | 360443 | 1,400.00 | ZIMMER |
| 02/10/10 | 02/10/10 | | 360444 | 10,245.00 | ABBOTT VASCULAR |
| 02/10/10 | 02/10/10 | | 360445 | 2,132.00 | ALCON LABS INC |
| 02/10/10 | 02/10/10 | | 360449 | 79.04 | ALLSCRIPTS |
| 02/10/10 | 02/10/10 | | 360446 | 605.00 | AMO SALES & SERVICE |
| 02/10/10 | 02/10/10 | | 360447 | 2,487.68 | ANCHOR DIRECT |
| 02/10/10 | 02/10/10 | | 360448 | 5,670.00 | ANGIODYNAMICS, INC. |
| 02/10/10 | 02/10/10 | | 360451 | 785.60 | BAXTER HEALTHCARE CO |
| 02/10/10 | 02/10/10 | | 360452 | 300.00 | BENSALEM RESCUE SQUA |
| 02/10/10 | 02/10/10 | | 360453 | 8,847.13 | BOSTON SCIENTIFIC CO |
| 02/10/10 | 02/10/10 | | 360454 | 2,255.44 | BRACCO DIAGNOSTICS I |
| 02/10/10 | 02/10/10 | | 360455 | 1,701.67 | BUNZL PHILADELPHIA |
| 02/10/10 | 02/10/10 | | 360450 | 235.00 | C.R. BARD INC |
| 02/10/10 | 02/10/10 | | 360456 | 462.11 | CARDINAL HEALTH |
| 02/10/10 | 02/10/10 | | 360457 | 329.20 | CENTURION MEDICAL PR |
| 02/10/10 | 02/10/10 | | 360459 | 262.00 | COMPUTER CO-OP I |
| 02/10/10 | 02/10/10 | | 360460 | 465.86 | CONSTRUCTION BLDNG M |
| 02/10/10 | 02/10/10 | | 360461 | 231.03 | COOPERSURGICAL |
| 02/10/10 | 02/10/10 | | 360458 | 1,372.32 | COVIDIEN |
| 02/10/10 | 02/10/10 | | 360462 | 7,098.00 | EDWARDS LIFESCIENCES |

33

| RELEASE DATE | CHECK DATE | MANUAL CHECKS | CHECK NUMBER | CHECK AMOUNT | PAYABLE TO |
|---|---|---|---|---|---|
| 02/10/10 | 02/10/10 | | 360463 | 165.24 | GE HEALTHCARE |
| 02/10/10 | 02/10/10 | | 360466 | 98,897.00 | HEALTH INSURANCE SOL |
| 02/10/10 | 02/10/10 | | 360465 | 210.00 | HOSPITAL AND HEALTHCARE |
| 02/10/10 | 02/10/10 | | 360467 | 9,720.00 | J & J HEALTH CARE SY |
| 02/10/10 | 02/10/10 | | 360468 | 33.42 | KIMBERLY-CLARK |
| 02/10/10 | 02/10/10 | | 360469 | 299.00 | LUMITEX INC |
| 02/10/10 | 02/10/10 | | 360470 | 504.00 | MAQUET CARDIOVASCULA |
| 02/10/10 | 02/10/10 | | 360472 | 30.00 | MAURIO, JOANN |
| 02/10/10 | 02/10/10 | | 360471 | 4,228.36 | MCKESSON SPECIALTY |
| 02/10/10 | 02/10/10 | | 360473 | 2,927.24 | MEDLINE INDUSTRIES I |
| 02/10/10 | 02/10/10 | | 360474 | 15,965.00 | MEDTRONIC USA, INC. |
| 02/10/10 | 02/10/10 | | 360475 | 4,248.56 | MUSCULOSKELETAL |
| 02/10/10 | 02/10/10 | | 360476 | 825.00 | NATUS MEDICAL INC |
| 02/10/10 | 02/10/10 ACH | | | 820.82 | NJ State |
| 02/10/10 | 02/10/10 | | 360477 | 500.00 | NORTHSTAR FIRE PROTE |
| 02/10/10 | 02/10/10 | | 360478 | 320.34 | PHILIPS MEDICAL SYST |
| 02/10/10 | 02/10/10 | | 360479 | 983.00 | REGAL CINEMEDIA |
| 02/10/10 | 02/10/10 | | 360480 | 646.40 | REMEL |
| 02/10/10 | 02/10/10 | | 360481 | 3,106.50 | SCHIAVO, LISA |
| 02/10/10 | 02/10/10 | | 360482 | 505.61 | SHARN INC |
| 02/10/10 | 02/10/10 | | 360484 | 60.00 | ST MARY MEDICAL CENT |
| 02/10/10 | 02/10/10 | | 360483 | 141.50 | STAPLES TECHNOLOGY S |
| 02/10/10 | 02/10/10 | | 360464 | 1,650.00 | W.L. GORE & ASSOC. I |
| 02/11/10 | 02/10/10 | | 360485 | 735.00 | ANCHOR DIRECT |
| 02/11/10 | 02/10/10 | | 360486 | 44.32 | FDR SERVICES CORP |
| 02/11/10 | 02/10/10 | | 360487 | 33,093.99 | WELLS FARGO BANK, N.A. |
| 02/11/10 | 02/11/10 | | 360488 | 215.00 | ACTION SAFE & LOCK C |
| 02/11/10 | 02/11/10 | | 360489 | 1,900.00 | BOTTOMLINE TECHNOLOG |
| 02/11/10 | 02/11/10 | | 360490 | 8,015.58 | DEPARTMENT OF COLLEC |
| 02/11/10 | 02/11/10 | | 360491 | 2,359.00 | HEALTH INSURANCE SOL |
| 02/11/10 | 02/11/10 WIRE | | | 2,525.00 | LIONS EYE BANK |
| 02/11/10 | 02/11/10 | | 360492 | 26,335.50 | LOWER BUCKS HOSP |
| 02/11/10 | 02/11/10 | | 360493 | 22,545.35 | METLIFE |
| 02/11/10 | 02/11/10 WIRE | | | 21,331.96 | OWENS AND MINOR |
| 02/11/10 | 02/11/10 | | 360494 | 680.00 | P H E A A |
| 02/11/10 | 02/11/10 | | 360495 | 845.00 | TULLYTOWN PLASTICS |
| 02/11/10 | 02/11/10 | | 360496 | 1,250.41 | USA MOBILITY WIRELES |
| 02/11/10 | 02/11/10 | | 360497 | 100.00 | VANGUARD GROUP |
| 02/12/10 | 02/12/10 | | 360498 | 5,112.00 | ALCON LABS INC |
| 02/12/10 | 02/12/10 | | 360499 | 370.84 | APPLIED MEDICAL |
| 02/12/10 | 02/12/10 | 33981 | | 33,179.54 | AQUA WATER |
| 02/12/10 | 02/12/10 | 33987 | | 81,389.58 | BANK DIRECT |
| 02/12/10 | 02/12/10 | 33980 | | 17,865.40 | BRISTOL TOWNSHIP |
| 02/12/10 | 02/12/10 | | 360500 | 402.80 | CARDINAL HEALTH |
| 02/12/10 | 02/12/10 | 33985 | | 2,100.00 | COMCAST |
| 02/12/10 | 02/12/10 | | 360502 | 71.81 | COMCAST CABLE |
| 02/12/10 | 02/12/10 | | 360503 | 99.95 | COMCAST CABLE |
| 02/12/10 | 02/12/10 | | 360501 | 560.22 | COVIDIEN |
| 02/12/10 | 02/12/10 | | 360504 | 242.85 | GE MEDICAL SYSTEMS O |
| 02/12/10 | 02/12/10 | | 360505 | 368.00 | GYRUS ACMI, LP |
| 02/12/10 | 02/12/10 | | 360506 | 3,375.00 | HOLOGIC INC. |
| 02/12/10 | 02/12/10 | | 360507 | 346.32 | HOSPIRA WORLDWIDE, I |
| 02/12/10 | 02/12/10 | | 360508 | 897.01 | INTERNATIONAL UNION |
| 02/12/10 | 02/12/10 | 33983 | | 2,800.00 | LEVEL 3/TELCOVE |
| 02/12/10 | 02/12/10 | | 360509 | 22.00 | MAQUET CARDIOVASCULA |
| 02/12/10 | 02/12/10 | | 360510 | 3,380.84 | MEDLINE INDUSTRIES I |
| 02/12/10 | 02/12/10 | | 360511 | 1,109.40 | MEDTRONIC EMERGENCY |
| 02/12/10 | 02/12/10 | | | 32,767.58 | Payroll 02/12/10 |
| 02/12/10 | 02/12/10 | 33982 | | 145,370.00 | PECO |
| 02/12/10 | 02/12/10 | | 360512 | 514.60 | PRECISION DYNAMICS C |
| 02/12/10 | 02/12/10 | | 360513 | 371.79 | SANOFI PASTEUR, INC. |
| 02/12/10 | 02/12/10 | | 360514 | 865.93 | SMITHS MEDICAL ASD I |
| 02/12/10 | 02/12/10 | | 360515 | 464.00 | SOTA MED SYSTEM |

| RELEASE DATE | CHECK DATE | MANUAL CHECKS | CHECK NUMBER | CHECK AMOUNT | PAYABLE TO |
|---|---|---|---|---|---|
| 02/12/10 | 02/12/10 | 33986 | | 8,500.00 | VERIZON |
| 02/12/10 | 02/12/10 | 33984 | | 425.00 | VERIZON WIRELESS |
| 02/12/10 | 02/12/10 | | 360516 | 13,321.00 | ZIMMER |
| 02/15/10 | 02/13/10 | | 360519 | 149.00 | ARROW INTERNATIONAL |
| 02/15/10 | 02/13/10 | | 360520 | 60.00 | BBC LIGHTING & SUPPL |
| 02/15/10 | 02/13/10 | | 360521 | 280.00 | COOK INCORPORATED |
| 02/15/10 | 02/13/10 | | 360522 | 8,645.12 | HOSPIRA WORLDWIDE, I |
| 02/15/10 | 02/13/10 | | 360523 | 6,111.80 | J & J HEALTH CARE SY |
| 02/15/10 | 02/13/10 | | 360524 | 116.34 | SHAMROCK SCIENTIFIC |
| 02/15/10 | 02/13/10 | | 360525 | 1,234.41 | STAPLES TECHNOLOGY S |
| 02/15/10 | 02/13/10 | | 360526 | 130.00 | STRYKER SALES CORP. |
| 02/15/10 | 02/13/10 | | 360527 | 2,749.00 | WRIGHT MEDICAL GROUP |
| 02/15/10 | 02/13/10 | | 360528 | 238.07 | ZIMMER |
| 02/16/10 | 02/16/10 | WIRE | | 5,515.00 | ABBOTT VASCULAR |
| 02/16/10 | 02/16/10 | WIRE | | 48,457.89 | AMERISOURCE |
| 02/16/10 | 02/16/10 | | 360538 | 624.69 | CAPITOL MEDICAL |
| 02/16/10 | 02/16/10 | | 360539 | 21,000.00 | CENTER FOR WOMEN'S |
| 02/16/10 | 02/16/10 | ACH | | 4251.71 | CITIZENS- BANK FEES |
| 02/16/10 | 02/16/10 | | 360540 | 1,800.00 | FINK JAMES |
| 02/16/10 | 02/16/10 | | 360541 | 6,167.52 | GE HEALTHCARE |
| 02/16/10 | 02/16/10 | WIRE | | 6,000.00 | GE HEALTHCARE |
| 02/16/10 | 02/16/10 | | 360542 | 8,046.60 | GHALILI MD KOUROUSH |
| 02/16/10 | 02/16/10 | | 360543 | 535.20 | IMMUCOR, INC. |
| 02/16/10 | 02/16/10 | | 360544 | 20.00 | MEDLINE INDUSTRIES I |
| 02/16/10 | 02/16/10 | WIRE | | 100,000.00 | OWENS AND MINOR |
| 02/16/10 | 02/16/10 | ACH | | 760.37 | PASCDU |
| 02/16/10 | 02/16/10 | | 360546 | 16,495.50 | R&S GENERAL CONTRACT |
| 02/16/10 | 02/16/10 | | 360545 | 242.37 | REMEL |
| 02/16/10 | 02/16/10 | | 360547 | 3,003.57 | SOURCEONE HEALTHCARE |
| 02/16/10 | 02/16/10 | 33988 | | 15,270.00 | ST JUDE |
| 02/16/10 | 02/16/10 | | 360548 | 1,103.72 | STAPLES TECHNOLOGY S |
| 02/16/10 | 02/16/10 | WIRE | | 10,000.00 | SURGICAL STAFF |
| 02/16/10 | 02/16/10 | ACH | | 164,074.63 | US TREASURY |
| 02/16/10 | 02/16/10 | ACH | | 58,881.87 | US TREASURY |
| 02/17/10 | 02/17/10 | | 360549 | 814.00 | ADVANCED NURSING STA |
| 02/17/10 | 02/17/10 | | 360550 | 13,405.22 | AMERICAN RED CROSS |
| 02/17/10 | 02/17/10 | | 360551 | 4,844.70 | AUREUS RADIOLOGY LLC |
| 02/17/10 | 02/17/10 | | 360552 | 330.76 | BECKMAN COULTER INC |
| 02/17/10 | 02/17/10 | | 360553 | 65.52 | BIO MERIEUX VITEK IN |
| 02/17/10 | 02/17/10 | | 360554 | 2,940.00 | BOSTON SCIENTIFIC CO |
| 02/17/10 | 02/17/10 | | 360555 | 3,055.50 | CLUB STAFFING |
| 02/17/10 | 02/17/10 | | 360556 | 43,376.50 | COOK INCORPORATED |
| 02/17/10 | 02/17/10 | ACH | | 358,985.62 | DIRECT DEPOSIT |
| 02/17/10 | 02/17/10 | | 360557 | 1,040.71 | FDR SERVICES CORP |
| 02/17/10 | 02/17/10 | | 360558 | 1,690.00 | HENRY EILEEN |
| 02/17/10 | 02/17/10 | | 360559 | 1,420.20 | IMMUCOR, INC. |
| 02/17/10 | 02/17/10 | | 360560 | 1,966.00 | INVERNESS MEDICAL |
| 02/17/10 | 02/17/10 | | 360561 | 295.41 | J & J HEALTH CARE SY |
| 02/17/10 | 02/17/10 | | 360562 | 900.00 | LIBERTY PRESS |
| 02/17/10 | 02/17/10 | | 360563 | 2,403.60 | MEDLINE INDUSTRIES I |
| 02/17/10 | 02/17/10 | | 360564 | 2,481.75 | MEDSTAFF HEALTHCARE |
| 02/17/10 | 02/17/10 | | 360565 | 2,517.00 | MEDTRONIC USA, INC. |
| 02/17/10 | 02/17/10 | | 360566 | 100.90 | MICROBIOLOGICS INC |
| 02/17/10 | 02/17/10 | ACH | | 2,096.46 | NEW JERSEY EFT |
| 02/17/10 | 02/17/10 | | 360567 | 200.00 | NORTHERN MACHINE WOR |
| 02/17/10 | 02/17/10 | | 360568 | 110.00 | OFFICE BOYS LOGISTIC |
| 02/17/10 | 02/17/10 | | 360569 | 28.26 | PICCIONE MICHELLE |
| 02/17/10 | 02/17/10 | | 360575 | 42.47 | R.-AARP HEALTHCARE SERV |
| 02/17/10 | 02/17/10 | | 360582 | 30.00 | R.-ABALO ANEZA |
| 02/17/10 | 02/17/10 | | 360576 | 150.00 | R.-BANIEWICZ KATHLEEN |
| 02/17/10 | 02/17/10 | | 360581 | 275.00 | R.-BURTON VIOLET |
| 02/17/10 | 02/17/10 | | 360577 | 160.00 | R.-FEEHAN LESLIE |
| 02/17/10 | 02/17/10 | | 360579 | 338.12 | R.-GORDON JEAN |

3 5

| RELEASE DATE | CHECK DATE | MANUAL CHECKS | CHECK NUMBER | CHECK AMOUNT | PAYABLE TO |
|---|---|---|---|---|---|
| 02/17/10 | 02/17/10 | | 360578 | 100.00 | R.-HIDALGO JENNIFER |
| 02/17/10 | 02/17/10 | | 360583 | 15.00 | R.-LAFFERTY JOAN |
| 02/17/10 | 02/17/10 | | 360580 | 20.00 | R.-WHITEHURST MARY A |
| 02/17/10 | 02/17/10 | | 360571 | 1,273.80 | SANSORES DANIELLE |
| 02/17/10 | 02/17/10 | | 360579 | 132.62 | SCOTT COMMUNICATIONS |
| 02/17/10 | 02/17/10 | | 360572 | 634.35 | SOURCEONE HEALTHCARE |
| 02/17/10 | 02/17/10 | | 360573 | 6,872.00 | UNIVERSAL HOSPITAL |
| 02/17/10 | 02/17/10 | | 360574 | 524.00 | VANDERSTINE ERIN |
| 02/18/10 | 02/18/10 | ACH | | 20,859.93 | PA DEPT OF REVENUE |
| 02/18/10 | 02/18/10 | ACH | | 21,418.55 | PA DEPT OF REVENUE |
| 02/19/10 | 02/18/10 | | 360584 | 23.09 | R.-AARP HEALTHCARE OPTI |
| 02/19/10 | 02/18/10 | | 360585 | 19.38 | R.-LOGUE THOMAS |
| 02/19/10 | 02/19/10 | | 360587 | 838.89 | ACCOUNTING PRINCIPAL |
| 02/19/10 | 02/19/10 | | 360588 | 4,454.72 | AFLAC |
| 02/19/10 | 02/19/10 | | 360589 | 20,615.94 | AGFA HEALTHCARE CORP |
| 02/19/10 | 02/19/10 | | 360590 | 448.67 | AIRGAS EAST |
| 02/19/10 | 02/19/10 | | 360591 | 27,012.58 | ALCON LABS INC |
| 02/19/10 | 02/19/10 | | 360593 | 75.50 | ALIMED INC |
| 02/19/10 | 02/19/10 | | 360594 | 4.99 | ALLEN'S CAMERA SHOP |
| 02/19/10 | 02/19/10 | | 360595 | 105.59 | AMERICAN PAD EX OF N |
| 02/19/10 | 02/19/10 | | 360596 | 7,241.48 | AMERICAN RED CROSS |
| 02/19/10 | 02/19/10 | | 360592 | 5,625.00 | AMO SALES & SERVICE |
| 02/19/10 | 02/19/10 | | 360597 | 43.74 | ARWAY LINEN RENTAL |
| 02/19/10 | 02/19/10 | | 360598 | 8,063.94 | ASEPTIC ENCLOSURES |
| 02/19/10 | 02/19/10 | | 360599 | 177.88 | AVCO SUPPLY INC |
| 02/19/10 | 02/19/10 | | 360604 | 11,655.40 | B BRAUN MEDICAL INC |
| 02/19/10 | 02/19/10 | DEBIT | | 40.00 | BANK DEBITS |
| 02/19/10 | 02/19/10 | | 360602 | 1,675.49 | BAXTER HEALTHCARE CO |
| 02/19/10 | 02/19/10 | | 360601 | 11,451.42 | BECKMAN COULTER INC |
| 02/19/10 | 02/19/10 | | 360603 | 11,712.00 | BOSTON SCIENTIFIC CO |
| 02/19/10 | 02/19/10 | | 360600 | 3,250.00 | C.R. BARD INC |
| 02/19/10 | 02/19/10 | | 360605 | 271.69 | CARDINAL HEALTH |
| 02/19/10 | 02/19/10 | | 360606 | 664.11 | CARDINAL HEALTH |
| 02/19/10 | 02/19/10 | | 360607 | 394.02 | CARDINAL PHARMACEUTI |
| 02/19/10 | 02/19/10 | | 360608 | 3,874.61 | CENTRAL ADMIXTURE |
| 02/19/10 | 02/19/10 | | 360609 | 777.00 | CENTURION MEDICAL PR |
| 02/19/10 | 02/19/10 | | 360610 | 2,572.00 | CLUB STAFFING |
| 02/19/10 | 02/19/10 | | 360611 | 8,430.09 | COLONIAL INSURANCE C |
| 02/19/10 | 02/19/10 | | 360612 | 95.00 | COMCAST |
| 02/19/10 | 02/19/10 | | 360613 | 507.20 | CONSTRUCTION BLDNG M |
| 02/19/10 | 02/19/10 | | 360614 | 1,449.80 | CREST MEDICAL SUPPLY |
| 02/19/10 | 02/19/10 | | 360615 | 210.54 | DALEY'S SERVICE CENT |
| 02/19/10 | 02/19/10 | | 360616 | 498.00 | DELAWARE DIV OF CHIL |
| 02/19/10 | 02/19/10 | | 360617 | 14,812.43 | EPA |
| 02/19/10 | 02/19/10 | | 360618 | 6,686.28 | FDR SERVICES CORP |
| 02/19/10 | 02/19/10 | | 360619 | 1,452.33 | FISHER HEALTHCARE |
| 02/19/10 | 02/19/10 | | 360620 | 3,118.26 | GE HEALTHCARE |
| 02/19/10 | 02/19/10 | | 360621 | 823.48 | GETINGE/CASTLE |
| 02/19/10 | 02/19/10 | | 360622 | 8,530.00 | HEALTHLINE SYSTEMS I |
| 02/19/10 | 02/19/10 | | 360623 | 3,375.00 | HOLOGIC INC. |
| 02/19/10 | 02/19/10 | | 360624 | 303.13 | IMMUCOR, INC. |
| 02/19/10 | 02/19/10 | | 360625 | 1,617.88 | KALYNA JENNIFER |
| 02/19/10 | 02/19/10 | | 360626 | 172.99 | KIMBERLY-CLARK |
| 02/19/10 | 02/19/10 | | 360627 | 1,912.16 | KONICA MINOLTA |
| 02/19/10 | 02/19/10 | | 360628 | 409.05 | LEICA BIOSYSTEMS |
| 02/19/10 | 02/19/10 | | 360639 | 58.09 | LOWER BUCKS HOSITAL |
| 02/19/10 | 02/19/10 | | 360629 | 37,145.00 | LOWER BUCKS HOSP |
| 02/19/10 | 02/19/10 | | 360630 | 585.52 | MALONEY CINDY |
| 02/19/10 | 02/19/10 | | 360632 | 3,696.00 | MEDRAD INC |
| 02/19/10 | 02/19/10 | | 360631 | 1,401.34 | MEDTRONIC USA, INC. |
| 02/19/10 | 02/19/10 | | 360633 | 14,811.11 | METLIFE |
| 02/19/10 | 02/19/10 | | 360634 | 210.00 | MICHIGAN ST DISBURSE |
| 02/19/10 | 02/19/10 | | 360586 | 187.02 | MSC INDUSTRIAL SUPPL |

LOWER BUCKS HOSPITAL DISBURSEMENTS FEBRUARY 2010

| RELEASE DATE | CHECK DATE | MANUAL CHECKS | CHECK NUMBER | CHECK AMOUNT | PAYABLE TO |
|---|---|---|---|---|---|
| 02/19/10 | 02/19/10 | TRANSFER | | 111,010.53 | NET PAYROLL |
| 02/19/10 | 02/19/10 | | 360635 | 167.50 | NORTHERN MACHINE WOR |
| 02/19/10 | 02/19/10 | | 360636 | 653.75 | ORASURE TECHNOLOGIES |
| 02/19/10 | 02/19/10 | | 360637 | 2,078.75 | ORTHO-CLINICAL DIAGN |
| 02/19/10 | 02/19/10 | ACH | | 1,852.49 | PASCDU |
| 02/19/10 | 02/19/10 | | 360638 | 8,849.74 | PASNAP |
| 02/19/10 | 02/19/10 | | 360640 | 3,698.17 | PHILIPS MEDICAL SYST |
| 02/19/10 | 02/19/10 | | 360641 | 341.00 | PHILIPS MEDICAL SYST |
| 02/19/10 | 02/19/10 | | 360642 | 172.44 | R & D BATTERIES, INC |
| 02/19/10 | 02/19/10 | | 360644 | 271.00 | R&S GENERAL CONTRACT |
| 02/19/10 | 02/19/10 | | 360643 | 12,182.04 | ROYAL PETROLEUM CORP |
| 02/19/10 | 02/19/10 | | 360645 | 42,095.67 | SELZER COMPANY |
| 02/19/10 | 02/19/10 | | 360646 | 131.25 | SHRED-IT PHILADELPHI |
| 02/19/10 | 02/19/10 | | 360648 | 1,200.00 | SNYDER BARRY |
| 02/19/10 | 02/19/10 | | 360647 | 144.00 | SOCIAL SECURITY ADMI |
| 02/19/10 | 02/19/10 | | 360649 | 13,899.30 | SOURCEONE HEALTHCARE |
| 02/19/10 | 02/19/10 | | 360650 | 7.32 | STAPLES TECHNOLOGY S |
| 02/19/10 | 02/19/10 | | 360651 | 9,333.86 | SYNTHES |
| 02/19/10 | 02/19/10 | | 360652 | 4,484.03 | TCF EQUIPMENT FINANC |
| 02/19/10 | 02/19/10 | | 360653 | 3,069.61 | VANGUARD GROUP |
| 02/22/10 | 02/19/10 | | 360654 | 197.94 | CENTRAL ADMIXTURE |
| 02/22/10 | 02/19/10 | | 360655 | 59.95 | COMCAST CABLE |
| 02/22/10 | 02/20/10 | | 360657 | 720.00 | ANCHOR DIRECT |
| 02/22/10 | 02/20/10 | | 360658 | 4,417.70 | AUREUS RADIOLOGY LLC |
| 02/22/10 | 02/20/10 | | 360662 | 1,016.28 | B BRAUN MEDICAL INC |
| 02/22/10 | 02/20/10 | | 360660 | 1,358.72 | BAXTER HEALTHCARE CO |
| 02/22/10 | 02/20/10 | | 360659 | 1,336.04 | BECKMAN COULTER INC |
| 02/22/10 | 02/20/10 | | 360661 | 1,851.47 | BOSTON SCIENTIFIC CO |
| 02/22/10 | 02/20/10 | | 360656 | 156.00 | E.M. ADAMS CO INC |
| 02/22/10 | 02/20/10 | | 360663 | 1,512.57 | GE HEALTHCARE |
| 02/22/10 | 02/20/10 | | 360664 | 561.16 | GETINGE/CASTLE |
| 02/22/10 | 02/20/10 | | 360665 | 695.00 | GYRUS ACMI, LP |
| 02/22/10 | 02/20/10 | | 360666 | 3,135.42 | MEDLINE INDUSTRIES I |
| 02/22/10 | 02/20/10 | | 360667 | 120.00 | NEW JERSEY FAMILY SU |
| 02/22/10 | 02/20/10 | | 360668 | 472.00 | NYMAN ASSOCAITES INC |
| 02/22/10 | 02/20/10 | | 360669 | 350.00 | OLYMPIC MEDICAL |
| 02/22/10 | 02/20/10 | | 360670 | 967.13 | PRACTICE MANAGEMENT |
| 02/22/10 | 02/20/10 | | 360671 | 32,375.00 | SELZER COMPANY |
| 02/22/10 | 02/20/10 | | 360672 | 1,241.54 | SYNTHES |
| 02/22/10 | 02/21/10 | | 360673 | 1,677.19 | KONICA MINOLTA |
| 02/22/10 | 02/21/10 | | 360674 | 913.90 | PERKINELMER GENETICS IN |
| 02/22/10 | 02/22/10 | | 360676 | 1,145.05 | ACCOUNTING PRINCIPAL |
| 02/22/10 | 02/22/10 | | 360677 | 85.00 | ADAMS CYNTHIA |
| 02/22/10 | 02/22/10 | | 360678 | 185.80 | AIRGAS EAST |
| 02/22/10 | 02/22/10 | | 360680 | 613.00 | ALLSCRIPTS |
| 02/22/10 | 02/22/10 | | 360679 | 4,365.08 | AMERICAN RED CROSS |
| 02/22/10 | 02/22/10 | WIRE | | 34,553.84 | AMERISOURCE |
| 02/22/10 | 02/22/10 | | 360681 | 1,675.58 | AUREUS RADIOLOGY LLC |
| 02/22/10 | 02/22/10 | | 360682 | 41.75 | BAKER MARY T |
| 02/22/10 | 02/22/10 | DEBIT | | 180.00 | BANK DEBITS |
| 02/22/10 | 02/22/10 | | 360683 | 120.50 | BRADBY REGINA |
| 02/22/10 | 02/22/10 | | 360684 | 127.00 | CARUSO KATHLEEN |
| 02/22/10 | 02/22/10 | | 360685 | 1,400.00 | CLABBERS MD KIM |
| 02/22/10 | 02/22/10 | | 360686 | 60.00 | COMCAST CABLE |
| 02/22/10 | 02/22/10 | | 360687 | 28.67 | COMCAST CABLE |
| 02/22/10 | 02/22/10 | | 360675 | 1,775.00 | DEPART OF ENVIRONMEN |
| 02/22/10 | 02/22/10 | | 360688 | 1,638.81 | FEDEX |
| 02/22/10 | 02/22/10 | | 360689 | 1,500.00 | FILES, D.DANIEL & KATHLEEN |
| 02/22/10 | 02/22/10 | | 360690 | 200.00 | GALLAGHE, CHRISTOPHER |
| 02/22/10 | 02/22/10 | | 360691 | 162.00 | HEALY MARY M |
| 02/22/10 | 02/22/10 | | 360692 | 20,645.55 | HESS CORPORATION |
| 02/22/10 | 02/22/10 | | 360693 | 1,102.62 | IRON MOUNTAIN RECORD |
| 02/22/10 | 02/22/10 | | 360703 | 117.00 | KIMBLE HEATHER |

LOWER BUCKS HOSPITAL-DISBURSEMENTS FEBRUARY 01, 2010 - FEBRUARY 28, 2010

| RELEASE DATE | CHECK DATE | MANUAL CHECKS | CHECK NUMBER | CHECK AMOUNT | PAYABLE TO |
|---|---|---|---|---|---|
| 02/22/10 | 02/22/10 | | 360694 | 88.60 | KOTKIEWICZ BARBARA |
| 02/22/10 | 02/22/10 | | 360696 | 200.00 | LBH MEDICAL STAFF |
| 02/22/10 | 02/22/10 | | 360695 | 221.50 | LOUDEN KATHERINE |
| 02/22/10 | 02/22/10 | | 360697 | 49.35 | MAIDEN DEBORAH |
| 02/22/10 | 02/22/10 | | 360699 | 140.00 | MAURIO JOANN |
| 02/22/10 | 02/22/10 | | 360698 | 146.00 | MCKEY PAT |
| 02/22/10 | 02/22/10 | | 360700 | 144.50 | MICIR BETSY |
| 02/22/10 | 02/22/10 | | 360701 | 134.00 | MOORE THERESA |
| 02/22/10 | 02/22/10 | | 360702 | 45.00 | OFFICE BOYS LOGISTIC |
| 02/22/10 | 02/22/10 | ACH | | 426.73 | PA DEPT OF REVENUE |
| 02/22/10 | 02/22/10 | | 360704 | 105.00 | PALMER SANDRA |
| 02/22/10 | 02/22/10 | | 360705 | 70.54 | PITNEY BOWES INC |
| 02/22/10 | 02/22/10 | | 360706 | 123.00 | POOLE SANDO |
| 02/22/10 | 02/22/10 | | 360707 | 116.50 | SCHOOLEY MARCIA |
| 02/22/10 | 02/22/10 | | 360708 | 92.45 | SHAH SAROJ |
| 02/22/10 | 02/22/10 | | 360709 | 78.00 | SILK COLLEEN |
| 02/22/10 | 02/22/10 | | 360710 | 154.50 | SLICK PATRICIA |
| 02/22/10 | 02/22/10 | ACH | | 135,096.00 | US TREASURY |
| 02/22/10 | 02/22/10 | ACH | | 53,320.89 | US TREASURY |
| 02/22/10 | 02/22/10 | | 360711 | 213.00 | WEISSMAN ELI |
| 02/22/10 | 02/22/10 | | 360712 | 124.50 | WELBORN JUDY |
| 02/22/10 | 02/22/10 | | 360713 | 41.50 | ZABA MELISSA |
| 02/22/10 | 02/22/10 | | 360714 | 132.00 | ZABAT NIMFA |
| 02/23/10 | 02/23/10 | | 360715 | 315.35 | AIRGAS EAST |
| 02/23/10 | 02/23/10 | | 360716 | 2,640.00 | AMO SALES & SERVICE |
| 02/23/10 | 02/23/10 | | 360717 | 379.12 | ARROW INTERNATIONAL |
| 02/23/10 | 02/23/10 | | 360718 | 41.75 | BARNASEVITCH JILL |
| 02/23/10 | 02/23/10 | | 360719 | 76.00 | BOSTON SCIENTIFIC CO |
| 02/23/10 | 02/23/10 | | 360720 | 773.71 | CARDINAL PHARMACEUTI |
| 02/23/10 | 02/23/10 | | 360721 | 266.00 | COOK INCORPORATED |
| 02/23/10 | 02/23/10 | | 360722 | 273.82 | GETINGE/CASTLE |
| 02/23/10 | 02/23/10 | | 360723 | 130.49 | GRAINGER |
| 02/23/10 | 02/23/10 | | 360724 | 191.40 | HEALTH CARE LOGISTIC |
| 02/23/10 | 02/23/10 | | 360725 | 3,375.00 | HOLOGIC INC. |
| 02/23/10 | 02/23/10 | | 360726 | 1,086.78 | HOSPIRA WORLDWIDE, I |
| 02/23/10 | 02/23/10 | | 360727 | 30,510.00 | MEDTRONIC USA, INC. |
| 02/23/10 | 02/23/10 | | 360728 | 12,558.80 | ROYAL PETROLEUM CORP |
| 02/23/10 | 02/23/10 | | 360730 | 2,204.76 | SOURCEONE HEALTHCARE |
| 02/23/10 | 02/23/10 | | 360729 | 26,684.00 | ST. JUDE MEDICAL S.C |
| 02/23/10 | 02/23/10 | | 360731 | 1,774.45 | SYNTHES |
| 02/23/10 | 02/23/10 | | 360732 | 15.26 | ZIMMER |
| 02/24/10 | 02/24/10 | WIRE | | 6,450.00 | ABBOTT VASCULAR |
| 02/24/10 | 02/24/10 | | 360738 | 99.00 | ACTION SAFE & LOCK C |
| 02/24/10 | 02/24/10 | | 360739 | 1,775.00 | ANGIOSCORE |
| 02/24/10 | 02/24/10 | | 360740 | 4,300.52 | ARROW INTERNATIONAL |
| 02/24/10 | 02/24/10 | | 360741 | 375.00 | BBC LIGHTING & SUPPL |
| 02/24/10 | 02/24/10 | | 360742 | 145.10 | BELL OPHTHALMIC TECH |
| 02/24/10 | 02/24/10 | | 360743 | 3,850.31 | BOSTON SCIENTIFIC CO |
| 02/24/10 | 02/24/10 | | 360744 | 3,320.68 | CROSS MEDICAL SPECIA |
| 02/24/10 | 02/24/10 | ACH | | 427,834.80 | DIRECT DEPOSIT TRANSFER |
| 02/24/10 | 02/24/10 | | 360745 | 8,519.54 | FDR SERVICES CORP |
| 02/24/10 | 02/24/10 | | 360746 | 410.73 | GETINGE/CASTLE |
| 02/24/10 | 02/24/10 | | 360748 | 1,860.00 | HEART SYNC |
| 02/24/10 | 02/24/10 | | 360749 | 6,579.88 | HOSPIRA WORLDWIDE, I |
| 02/24/10 | 02/24/10 | WIRE | | 20,081.64 | MCKESSON |
| 02/24/10 | 02/24/10 | | 360750 | 2,493.64 | MEDLINE INDUSTRIES I |
| 02/24/10 | 02/24/10 | | 360751 | 71.58 | MICROBIOLOGICS INC |
| 02/24/10 | 02/24/10 | ACH | | 915.07 | NEW JERSEY EFT |
| 02/24/10 | 02/24/10 | | 360752 | 433.00 | NYMAN ASSOCAITES INC |
| 02/24/10 | 02/24/10 | | 360753 | 230.00 | OFFICE BOYS LOGISTIC |
| 02/24/10 | 02/24/10 | | 360754 | 658.06 | ORASURE TECHNOLOGIES |
| 02/24/10 | 02/24/10 | | 360755 | 1,020.00 | PARTS SOURCE, LLC |
| 02/24/10 | 02/24/10 | | 360756 | 98.84 | POLY SCIENTIFIC |

LOWER BUCKS HOSPITAL - DISBURSEMENTS FEBRUARY 24, 2010 - FEBRUARY 28, 2010

| RELEASE DATE | CHECK DATE | MANUAL CHECKS | CHECK NUMBER | CHECK AMOUNT | PAYABLE TO |
|---|---|---|---|---|---|
| 02/24/10 | 02/24/10 | | 360757 | 245.60 | POSEY COMPANY |
| 02/24/10 | 02/24/10 | | 360759 | 64.26 | R & D BATTERIES, INC |
| 02/24/10 | 02/24/10 | | 360760 | 1,742.00 | R&S GENERAL CONTRACT |
| 02/24/10 | 02/24/10 | | 360758 | 1,384.76 | RADIOMETER AMERICA I |
| 02/24/10 | 02/24/10 | | 360761 | 18,100.00 | SIEMENS HEALTH SERVI |
| 02/24/10 | 02/24/10 | | 360762 | 25,965.00 | ST. JUDE MEDICAL S.C |
| 02/24/10 | 02/24/10 | | 360763 | 71.04 | SYNTHES |
| 02/24/10 | 02/24/10 | | 360764 | 88.54 | TREK DIAG SYSTEMS |
| 02/24/10 | 02/24/10 | | 360765 | 92.11 | TRI-ANIM HEALTH SERV |
| 02/24/10 | 02/24/10 | | 360766 | 68.10 | VERIZON |
| 02/24/10 | 02/24/10 | | 360747 | 1,872.00 | W.L. GORE & ASSOC. I |
| 02/24/10 | 02/24/10 | | 360767 | 2,874.85 | WYETH PHARMACEUTICAL |
| 02/25/10 | 02/25/10 | | 360768 | 628.71 | AIRGAS EAST |
| 02/25/10 | 02/25/10 | | 360769 | 1,150.00 | ARROW INTERNATIONAL |
| 02/25/10 | 02/25/10 | | 360770 | 308.93 | ASPEN SURGICAL PROD. |
| 02/25/10 | 02/25/10 | | 360771 | 7,685.00 | BIO-MED ASSOCIATES I |
| 02/25/10 | 02/25/10 | | 360772 | 540.00 | BIO-MEDICAL EQUIP SV |
| 02/25/10 | 02/25/10 | | 360773 | 125.00 | BOSTON SCIENTIFIC CO |
| 02/25/10 | 02/25/10 | | 360774 | 113.76 | BUNZL PHILADELPHIA |
| 02/25/10 | 02/25/10 | | 360775 | 8,684.34 | CARRIER CORPORATION |
| 02/25/10 | 02/25/10 | | 360776 | 263.00 | CENTURION MEDICAL PR |
| 02/25/10 | 02/25/10 | | 360777 | 508.20 | CHEK MED SYSTEMS INC |
| 02/25/10 | 02/25/10 | | 360778 | 162.53 | CLASSIC SPECIALTIES |
| 02/25/10 | 02/25/10 | | 360779 | 1,569.00 | COLLEGE OF AMERICAN |
| 02/25/10 | 02/25/10 | | 360780 | 102.75 | COTE INC |
| 02/25/10 | 02/25/10 | | 360781 | 68.00 | CRANEL INC |
| 02/25/10 | 02/25/10 | | 360782 | 2,227.53 | DATASCOPE |
| 02/25/10 | 02/25/10 | | 360783 | 1,238.00 | EAGLE PUREWATER SYST |
| 02/25/10 | 02/25/10 | | 360784 | 1,150.00 | FEDERAL RESERVE BANK |
| 02/25/10 | 02/25/10 | | 360785 | 461.60 | GRAINGER |
| 02/25/10 | 02/25/10 | | 360786 | 452.70 | ITC |
| 02/25/10 | 02/25/10 | | 360787 | 3,817.10 | J & J HEALTH CARE SY |
| 02/25/10 | 02/25/10 | | 360788 | 720.00 | KENDALL |
| 02/25/10 | 02/25/10 | | 360789 | 602.05 | LEICA BIOSYSTEMS |
| 02/25/10 | 02/25/10 | | 360790 | 25,840.50 | LOWER BUCKS HOSP |
| 02/25/10 | 02/25/10 | | 360791 | 2,485.35 | LOWER BUCKS HOSP AUXILIARY |
| 02/25/10 | 02/25/10 | | 360792 | 63,416.67 | LOWER BUCKS PHYSICIA |
| 02/25/10 | 02/25/10 | | 360793 | 1,780.00 | MACKIN MEDICAL INC |
| 02/25/10 | 02/25/10 | | 360794 | 480.92 | MEDLINE INDUSTRIES I |
| 02/25/10 | 02/25/10 | | 360796 | 1,757.37 | MEDRAD INC |
| 02/25/10 | 02/25/10 | | 360795 | 192.00 | MEDTRONIC USA, INC. |
| 02/25/10 | 02/25/10 | WIRE | | 9,700.00 | MERCER BUCKS ORTHOPEDICS |
| 02/25/10 | 02/25/10 | | 360797 | 3,529.11 | MERIT MEDICAL SYSTEM |
| 02/25/10 | 02/25/10 | | 360798 | 23,364.23 | METLIFE |
| 02/25/10 | 02/25/10 | | 360799 | 54.00 | MICROAIRE SURGICAL I |
| 02/25/10 | 02/25/10 | | 360800 | 254.40 | MICROTEK MEDICAL INC |
| 02/25/10 | 02/25/10 | | 360802 | 680.00 | P H E A A |
| 02/25/10 | 02/25/10 | | 360801 | 29.38 | PECO ENERGY |
| 02/25/10 | 02/25/10 | | 360803 | 789.54 | POLYMEDCO, INC |
| 02/25/10 | 02/25/10 | | 360804 | 91.38 | POSEY COMPANY |
| 02/25/10 | 02/25/10 | | 360805 | 12,523.17 | ROYAL PETROLEUM CORP |
| 02/25/10 | 02/25/10 | | 360806 | 400.00 | SOTA MED PRODUCTS IN |
| 02/25/10 | 02/25/10 | | 360807 | 2,367.00 | TREK DIAG SYSTEMS |
| 02/26/10 | 02/26/10 | | 360808 | 636.82 | ACCOUNTING PRINCIPAL |
| 02/26/10 | 02/26/10 | | 360810 | 213.65 | ADAMS,CYNTHIA |
| 02/26/10 | 02/26/10 | | 360809 | 123.80 | ADVANCE MEDICAL DESI |
| 02/26/10 | 02/26/10 | WIRE | | 40,000.00 | AMERISOURCE |
| 02/26/10 | 02/26/10 | | 360811 | 560.00 | AMO SALES & SERVICE |
| 02/26/10 | 02/26/10 | | 360812 | 2,835.00 | ANGIODYNAMICS, INC. |
| 02/26/10 | 02/26/10 | | 360813 | 2,531.50 | AUREUS RADIOLOGY LLC |
| 02/26/10 | 02/26/10 | | 360814 | 81,389.58 | BANK DIRECT |
| 02/26/10 | 02/26/10 | | 360815 | 42.05 | BATZ,SUE RN |
| 02/26/10 | 02/26/10 | | 360816 | 1,129.40 | BAXTER HEALTHCARE CO |

| RELEASE DATE | CHECK DATE | MANUAL CHECKS | CHECK NUMBER | CHECK AMOUNT | PAYABLE TO |
|---|---|---|---|---|---|
| 02/26/10 | 02/26/10 | | 360817 | 5,718.80 | BELMONT COURT DIALYS |
| 02/26/10 | 02/26/10 | | 360818 | 1,050.00 | BIO MERIEUX VITEK IN |
| 02/26/10 | 02/26/10 | | 360820 | 300.00 | BRISTOL BOROUGH |
| 02/26/10 | 02/26/10 | | 360821 | 14,782.95 | BUCKS COUNTY ENTERPR |
| 02/26/10 | 02/26/10 | | 360822 | 63.33 | CARDINAL HEALTH |
| 02/26/10 | 02/26/10 | | 360823 | 69.49 | COOK INCORPORATED |
| 02/26/10 | 02/26/10 | | 360824 | 967.00 | DUTCH OPHTHALMIC |
| 02/26/10 | 02/26/10 | ACH | | 5,000.00 | FSA TRANSFER |
| 02/26/10 | 02/26/10 | | 360825 | 5,816.28 | HEALTH INFO ALLIANCE |
| 02/26/10 | 02/26/10 | | 360826 | 470.25 | HOSPIRA WORLDWIDE, I |
| 02/26/10 | 02/26/10 | | 360827 | 2,116.50 | J & J HEALTH CARE SY |
| 02/26/10 | 02/26/10 | | 360828 | 62.10 | KELLETT,DENISE |
| 02/26/10 | 02/26/10 | | 360829 | 129.16 | KIMBERLY-CLARK |
| 02/26/10 | 02/26/10 | | 360842 | 276.35 | KIMBLE,HEATHER |
| 02/26/10 | 02/26/10 | | 360830 | 18.15 | LOUDEN,KATHERINE |
| 02/26/10 | 02/26/10 | | 360836 | 124.00 | MCKEY,PAT |
| 02/26/10 | 02/26/10 | | 360837 | 682.00 | MEDICAL GAS SOLUTION |
| 02/26/10 | 02/26/10 | | 360838 | 2,337.75 | MEDSTAFF HEALTHCARE |
| 02/26/10 | 02/26/10 | | 360840 | 35.20 | MOORE,THERESA |
| 02/26/10 | 02/26/10 | | 360839 | 196.00 | MORIA INC |
| 02/26/10 | 02/26/10 | ACH | | 94,227.05 | NET PAYROLL |
| 02/26/10 | 02/26/10 | | 360841 | 3,148.87 | ORTHO-CLINICAL DIAGN |
| 02/26/10 | 02/26/10 | | 360843 | 66.93 | PAPER DIRECT |
| 02/26/10 | 02/26/10 | ACH | | 760.37 | PASCDU |
| 02/26/10 | 02/26/10 | | 360844 | 100.00 | PNC BANK NATIONAL AS |
| 02/26/10 | 02/26/10 | | 360819 | 172.95 | REGINA BRADBY |
| 02/26/10 | 02/26/10 | | 360845 | 100.90 | SILK,COLLEEN |
| 02/26/10 | 02/26/10 | | 360846 | 112.75 | SLICK,PATRICIA |
| 02/26/10 | 02/26/10 | | 360848 | 2,421.00 | SONG,SANG W. MD |
| 02/26/10 | 02/26/10 | | 360849 | 403.48 | STAPLES TECHNOLOGY S |
| 02/26/10 | 02/26/10 | | 360850 | 217.03 | STRYKER SALES CORP. |
| 02/26/10 | 02/26/10 | | 360851 | 638.49 | UPS |
| 02/26/10 | 02/26/10 | | 360852 | 152.60 | ZABAT,NIMFA |
| | | | | 5,891,706.31 | Feb 2010 Disbursements |
| | | | | 4,053,374.98 | January 2010 Disbursements |
| | | | | **9,945,081.29** | **Total Disbursements** |

In re  Lower Bucks Hospital
              Debtor

Case No. 10-10239-ELF  (Jointly Administered)
Reporting Period: January 13 - February 28, 2010

## STATEMENT OF OPERATIONS
### (Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | Month | Cumulative Filing to Date |
|---|---|---|
| Gross Revenues | $ | $ |
| Less: Returns and Allowances | | |
| Net Revenue | $ | $ |
| **COST OF GOODS SOLD** | | |
| Beginning Inventory | | |
| Add: Purchases | **"See Schedule Attached"** | |
| Add: Cost of Labor | | |
| Add: Other Costs (attach schedule) | | |
| Less: Ending Inventory | | |
| Cost of Goods Sold | | |
| Gross Profit | | |
| **OPERATING EXPENSES** | | |
| Advertising | | |
| Auto and Truck Expense | | |
| Bad Debts | | |
| Contributions | | |
| Employee Benefits Programs | | |
| Insider Compensation* | | |
| Insurance | | |
| Management Fees/Bonuses | | |
| Office Expense | | |
| Pension & Profit-Sharing Plans | | |
| Repairs and Maintenance | | |
| Rent and Lease Expense | | |
| Salaries/Commissions/Fees | | |
| Supplies | | |
| Taxes - Payroll | | |
| Taxes - Real Estate | | |
| Taxes - Other | | |
| Travel and Entertainment | | |
| Utilities | | |
| Other (attach schedule) | | |
| Total Operating Expenses Before Depreciation | | |
| Depreciation/Depletion/Amortization | | |
| Net Profit (Loss) Before Other Income & Expenses | | |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | | |
| Interest Expense | | |
| Other Expense (attach schedule) | | |
| Net Profit (Loss) Before Reorganization Items | | |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | | |
| U. S. Trustee Quarterly Fees | | |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | | |
| Gain (Loss) from Sale of Equipment | | |
| Other Reorganization Expenses (attach schedule) | | |
| Total Reorganization Expenses | | |
| Income Taxes | | |
| Net Profit (Loss) | $ | $ |

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re  Lower Bucks Hospital

Debtor

Case No. 10-10239-ELF  (Jointly Administered)

Reporting Period.: January 13 - February 28, 2010

## STATEMENT OF OPERATIONS - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | Month | Cumulative Filing to Date |
|---|---|---|
| Other Costs | | |
| **"See Schedule Attached"** | | |
| | | |
| | | |
| Other Operational Expenses | | |
| | | |
| | | |
| | | |
| | | |
| Other Income | | |
| | | |
| | | |
| | | |
| | | |
| Other Expenses | | |
| | | |
| | | |
| | | |
| | | |
| Other Reorganization Expenses | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization item.

**Lower Bucks Hospital, Inc**
**Operating Statement**
**Fiscal Year 2010**

**Subject to Further Revision**

| | Actual 01/13/10 - 01/31/10 | Feb 2010 | Period to Date Post-Petition |
|---|---|---|---|
| **Gross Revenues** | | | |
| Net Patient Revenue | 3,420,762 | 7,672,898 | 11,093,660 |
| Investment income held by trustee | (2,395) | - | (2,395) |
| Other Operating Revenue | 21,733 | 281,567 | 303,300 |
| Net Operating Revenue | 3,440,099 | 7,954,465 | 11,394,564 |
| | | | |
| **Expenses** | | | |
| Wages | 2,121,320 | 3,015,833 | 5,137,153 |
| Fees | 299,612 | 487,674 | 787,286 |
| Fringe Benefits | 497,552 | 766,703 | 1,264,255 |
| Supplies (including drugs) | 805,141 | 1,366,562 | 2,171,703 |
| Repairs | 151,693 | 186,007 | 337,700 |
| Utilities | 62,588 | 250,982 | 313,570 |
| Insurance | 226,258 | 372,516 | 598,774 |
| Depreciation | 284,775 | 500,000 | 784,775 |
| Outside Services | 399,282 | 836,586 | 1,235,868 |
| Consulting Costs | (14,009) | 234,705 | 220,696 |
| Legal & Other Pro Fees | 139,947 | 202,355 | 342,302 |
| Leases | 47,132 | 92,173 | 139,305 |
| Interest | (59,546) | - | (59,546) |
| Other Expense | 70,375 | 55,348 | 125,723 |
| Total Expense | 5,032,118 | 8,367,444 | 13,399,562 |
| | | | |
| Net Operating Income | (1,592,019) | (412,979) | (2,004,998) |
| State Grant | 500,000 | - | 500,000 |
| Investment Income | 15,000 | (115,524) | (100,524) |
| Non Operating Income | 8,528 | 13,086 | 21,614 |
| Net Gain / (Loss) | (1,068,491) | (515,417) | (1,583,908) |
| Restricted Assets Released | - | - | |
| Change in Fund Balance | $ (1,068,491) | $ (515,417) | $ (1,583,908) |

In re  Lower Bucks Hospital

Debtor

Case No. 10-10239-ELF  (Jointly Administered)
Reporting Period: January 13 - February 28, 2010

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only.  Pre-petition liabilities must be classified separately from postpetition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| CURRENT ASSETS | | |
| Unrestricted Cash and Equivalents | | |
| Restricted Cash and Cash Equivalents (see continuation sheet) | **"See Schedule Attached"** | |
| Accounts Receivable (Net) | | |
| Notes Receivable | | |
| Inventories | | |
| Prepaid Expenses | | |
| Professional Retainers | | |
| Other Current Assets (attach schedule) | | |
| *TOTAL CURRENT ASSETS* | $ | $ |
| PROPERTY AND EQUIPMENT | | |
| Real Property and Improvements | | |
| Machinery and Equipment | | |
| Furniture, Fixtures and Office Equipment | | |
| Leasehold Improvements | | |
| Vehicles | | |
| Less Accumulated Depreciation | | |
| *TOTAL PROPERTY & EQUIPMENT* | $ | $ |
| OTHER ASSETS | | |
| Loans to Insiders* | | |
| Other Assets (attach schedule) | | |
| *TOTAL OTHER ASSETS* | $ | $ |
| **TOTAL ASSETS** | $ | $ |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | | |
| Accounts Payable | | |
| Taxes Payable (refer to FORM MOR-4) | | |
| Wages Payable | | |
| Notes Payable | | |
| Rent / Leases - Building/Equipment | | |
| Secured Debt / Adequate Protection Payments | | |
| Professional Fees | | |
| Amounts Due to Insiders* | | |
| Other Postpetition Liabilities (attach schedule) | | |
| *TOTAL POSTPETITION LIABILITIES* | $ | $ |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | |
| Secured Debt | | |
| Priority Debt | | |
| Unsecured Debt | | |
| *TOTAL PRE-PETITION LIABILITIES* | $ | $ |
| *TOTAL LIABILITIES* | $ | $ |
| OWNER EQUITY | | |
| Capital Stock | | |
| Additional Paid-In Capital | | |
| Partners' Capital Account | | |
| Owner's Equity Account | | |
| Retained Earnings - Pre-Petition | | |
| Retained Earnings - Postpetition | | |
| Adjustments to Owner Equity (attach schedule) | | |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | | |
| *NET OWNER EQUITY* | $ | $ |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $ | $ |

**"Insider" is defined in 11 U.S.C. Section 101(31).

In re          In re  Lower Bucks Hospital                    Case No. 10-10239-ELF  (Jointly Administered)
                      Debtor                                  Reporting Period: January 13 - February 28, 2010

## BALANCE SHEET - continuation sheet

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Other Current Assets | | |
| "See Schedule Attached" | | |
| | | |
| | | |
| | | |
| Other Assets | | |
| | | |
| | | |
| | | |
| | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Other Postpetition Liabilities | | |
| | | |
| | | |
| | | |
| Adjustments to Owner Equity | | |
| | | |
| | | |
| | | |
| Postpetition Contributions (Distributions) (Draws) | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations.  Typically, restricted cash is segregated into a separate account, such as an escrow account.

**Lower Bucks Hospital, Inc**
**Balance Sheet**
**Fiscal Year 2010**

| Subject to Further Revision | Actual | |
|---|---|---|
| | 01/31/10 | 02/28/10 |
| rrent Assets: | | |
| Cash and Cash Equivalents | $ 6,676,381 | $ 8,348,882 |
| Patient Receivable, Net | 8,722,705 | 8,816,200 |
| Other Receivables | 670,577 | 660,462 |
| Inventories | 1,844,735 | 1,886,136 |
| Current portion of assets limited to use | | |
| Bond Fund | 29,544 | 29,544 |
| Prepaid Insurance | 1,148,664 | 1,052,937 |
| Other Current Assets | 1,848,198 | 858,335 |
| Total Current Assets | 20,940,804 | 21,652,496 |
| | | |
| sets whose use is limited | | |
| Funded Depreciation | - | - |
| By Donors for Specific Purpose | - | - |
| Debt Service Reserve | 2,222,256 | 2,222,256 |
| Accrued Bond Interest | 18,583 | 18,583 |
| Total assets whose use is limited | 2,240,839 | 2,240,839 |
| | | |
| perty, Plant and Equipment | 120,611,857 | 120,666,522 |
| Less: Accumulated Depreciation | (85,014,372) | (85,514,372) |
| Total Property Plant & Equipment | 35,597,485 | 35,152,150 |
| | | |
| ferred Financing Costs | 282,381 | 282,381 |
| | | |
| tricted Fund Assets | | |
| vances to Affiliates | (4,311,866) | (4,328,129) |
| Total Assets | $ 54,749,643 | $ 54,999,737 |

**Lower Bucks Hospital, Inc**
**Balance Sheet**
**Fiscal Year 2010**

| Subject to Further Revision | Actual | |
|---|---|---|
| | 01/31/10 | 02/28/10 |
| **Liabilities and Fund Balance** | | |
| **Current Liabilities** | | |
| Current Portion - Bonds (Pre-petition) | $ 1,205,000 | $ 1,205,000 |
| Accounts Payable - Pre-petition | 10,875,000 | 11,037,954 |
| Accounts Payable - Post-petition | 559,300 | 705,769 |
| Accrued Salaries and Wages | 998,685 | 1,681,746 |
| Other Accrued Liabilities | 3,668,761 | 3,397,388 |
| Due to Third Party Payors (Ins Reimb) | 691,140 | 680,540 |
| Total Current Liabilities | 17,997,886 | 18,708,397 |
| | | |
| Pension Expense Liability | 14,462,458 | 14,462,458 |
| | | |
| Workers Compensation Fund | 125,000 | 125,000 |
| | | |
| Reserve for Professional Liab Claims | 6,497,162 | 6,552,162 |
| | | |
| Long Term Debt, 1992 Series | 23,611,406 | 23,611,406 |
| | | |
| Unrestricted Fund Balance | (7,944,269) | (8,459,686) |
| | | |
| Total Liabilities and Fund Balance | $ 54,749,643 | $ 54,999,737 |

In re  Lower Bucks Hospital
               Debtor

Case No. 10-10239-ELF  (Jointly Administered)
Reporting Period.: January 13 - February 28, 2010

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | 578,047.75 | 578,047.75 | Various | Various | - |
| FICA-Employee | | 343,629.66 | 343,629.66 | Various | Various | - |
| FICA-Employer | | 343,629.66 | 343,629.66 | Various | Various | - |
| Unemployment | | | | | | - |
| Income | | | | | | - |
| Other: | | | | | | - |
|    Total Federal Taxes | - | 1,265,307.07 | 1,265,307.07 | - | - | - |
| **State and Local** | | | | | | |
| Withholding | - | 199,685.55 | 199,414.81 | Various | Various | 270.74 |
| Sales | | 815.07 | 815.07 | Various | | - |
| Excise | | | | | | - |
| Unemployment | - | 4,820.35 | | Various | Various | 4,820.35 |
| Real Property | | | | | | - |
| Personal Property | | | | | | - |
| Other: Bristol EIT | | 35,005.29 | - | | | 35,005.29 |
|    Total State and Local | - | 240,326.26 | 200,229.88 | - | - | 40,096.38 |
| **Total Taxes** | - | 1,505,633.33 | 1,465,536.95 | - | - | 40,096.38 |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | | Number of Days Past Due | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | See attached | | | | | - |
| Wages Payable (Includes Taxes) | See attached | | | | | - |
| Taxes Payable | See above | | | | | - |
| Rent/Leases-Building | See attached | | | | | - |
| Rent/Leases-Equipment | See attached | | | | | - |
| Secured Debt/Adequate Protection Payments | See attached | | | | | - |
| Professional Fees | See attached | | | | | - |
| Amounts Due to Insiders* | | | | | | - |
| Other: | | | | | | - |
| Other: | | | | | | - |
| **Total Postpetition Debts** | - | - | - | - | - | - |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

JANUARY 20    8015.58

The Lower Bucks Hq

DEPARTMENT

TTACH SUPPOF

PAY TO :

SEND TO:

CIFIC
SCRIPTION:

OUNT:

EQUESTED BY:

EPT HEAD REVIEW

DMINISTRATIVE APPROVAL    NAME

HE ACCOUNTS PAYABLE CHECK REQUEST SHOULD ONLY BE USED AS DOCUMENTATION FOR PAYMENT WHERE A PURCHASE ORDER
NOT NECESSARY. (FOR EXAMPLE, DUES AND SUBSCRIPTIONS FOR PROFESSIONAL ORGANIZATION/PUBLICATION), IT IS NOT A
BSTITUTION FOR THE HOSPITAL'S ESTABLISHED PURCHASING POLICY, REQUESTS ARE MONITORED TO ENSURE PROPER HAN-
NG.

CODES

DNED

HETADCA

DEPONT

BADGE ART

BADGE NUMBER

8015.58

$****8015.58

TOTAL

DATE    02/11/10

0003604490    DETACH AT PERFORATION BEFORE DEPOSITING CHECK

CHECK NO.

LOWER BUCKS HOSPITAL
BRISTOL, PA 19007

034556

PAY TO THE ORDER OF

LOWER BUCKS HOSPITAL

CHECK NO
860

AMOUNT
$****8,015.58

OPERATING ACCOUNT

⑆034556⑆ ⑆036078450⑆ 6284398456⑆

| INVOICE NUMBER | INVOICE AMT | DISCOUNT | NET AMOUNT | INVOICE NUMBER | INVOICE AMT | DISCOUNT | NET AMOUNT |
|---|---|---|---|---|---|---|---|
| ITY TX. 2 | 7975.26 | | 7975.26 | | | | |

LOWER BUCKS HOSPITAL
BRISTOL, PA 19007

CHECK NO.    DATE    TOTAL

000361581    03/26/10    $***7975.26

DETACH AT PERFORATION BEFORE DEPOSITING CHECK

036015

VOID VOID VOID VOID

LOWER BUCKS HOSPITAL
BRISTOL, PA 19007

PAY TO THE ORDER OF

VOID VOID VOID VOID

DEPARTMENT OF COLLECTIONS
CITY OF PHILADELPHIA
P.O. BOX
PHILA, PA

VOID VOID VOID

OPERATING ACCOUNT

DEBTOR IN POSSESSION

CITIZENS BANK
Pennsylvania

AUTHORIZED SIGNATURE

⑈036015⑈ ⑆036076150⑆ 6218439856⑈

E-Tides Pennsylvania Business Tax System

## Return and Payment successfully Submitted

You have messages  View

| Business Name LOWER BUCKS HOSPITAL IN | Sales and Use Tax Account Number 80-511 182 | Entity ID# (EIN) 23-2879667 |
|---|---|---|
| Period Start Date 1/1/2010 | Period End Date 1/31/2010 | Due Date 2/22/2010 |
| Transaction Effective Date 2/5/2010 | Time Filed 2/5/2010 8:56:35 AM | Tax Period January 2010 |

| | | Pennsylvania State Tax 6% |
|---|---|---|
| 1 | Total Gross Sales, Rentals, Services | 7,183.96 |
| 2 | Net Taxable Sales | 7,183.96 |
| 3 | Total Amount of Tax Due | 431.04 |
| 4 | Discount (1%) | 4.31 |
| 5 | Net Tax Due | 426.73 |
| 6 | Use Tax Due | 0.00 |
| 7 | Total Tax Due | 426.73 |
| 8 | Credit | 0.00 |
| 9 | Amount Due | 426.73 |
| | Previous Payments $ | 0.00 |
| | Total Payment $ | 426.73 |

| Discount Applied | Credits No credits applied |
|---|---|

| Filed By **Vaughan, Maureen** | Transaction ID **Not Assigned** | Status **Complete** |
|---|---|---|

Payment Method: ACH Debit (EFT) Payment Through E-Tides

E-Tides Pennsylvania Business Tax System

## Return and Payment successfully Submitted

You have messages  View

| Business Name<br>**LOWER BUCKS HOSPITAL IN** | Sales and Use Tax<br>Account Number<br>**80-511 182** | Entity ID# (EIN)<br>**23-2879667** |
|---|---|---|
| Period Start Date<br>**2/1/2010** | Period End Date<br>**2/28/2010** | Due Date<br>**3/22/2010** |
| Transaction Effective Date<br>**3/4/2010** | Time Filed<br>**3/4/2010 2:02:53 PM** | Tax Period<br>**February 2010** |

|   |   | Pennsylvania<br>State Tax 6% |
|---|---|---|
| 1 | Total Gross Sales, Rentals, Services | **6,537.74** |
| 2 | Net Taxable Sales | **6,537.74** |
| 3 | Total Amount of Tax Due | **392.26** |
| 4 | Discount (1%) | **3.92** |
| 5 | Net Tax Due | **388.34** |
| 6 | Use Tax Due | **0.00** |
| 7 | Total Tax Due | **388.34** |
| 8 | Credit | **0.00** |
| 9 | Amount Due | **388.34** |
|   | Previous Payments $ | **0.00** |
|   | Total Payment $ | **388.34** |

| Discount Applied | Credits<br>No credits applied |
|---|---|

| Filed By<br>**Vaughan, Maureen** | Transaction ID<br>**Not Assigned** | Status<br>**Complete** |
|---|---|---|

Payment Method: ACH Debit (EFT) Payment Through E-Tides

EFTPS - Payments

TAXPAYER NAME: LOWER BUCKS HOSPITAL

TIN: xxxxx9667

## Deposit Confirmation

Your payment has been accepted.

## Payment Successful

An EFT Acknowledgement Number has been provided for this payment. Please keep this number for your records.

## REMINDER: REMEMBER TO FILE ALL RETURNS WHEN DUE!

| EFT ACKNOWLEDGEMENT NUMBER: | 270042500848757 |
|---|---|

### PLEASE NOTE

Any amounts represented in the subcategories of Social Security, Medicare, and Income Tax Withholding are for informational purposes only.

| Payment Information | Entered Data |
|---|---|
| Taxpayer EIN | xxxxx9667 |
| Tax Form | 941 Employers Federal Tax |
| Tax Type | Federal Tax Deposit |
| Tax Period | March/2010 |
| Payment Amount | $192,808.15 |
| Settlement Date | 01/25/2010 |
| Subcategories: | |
| 1  Social Security | $88,081.38 |
| 2  Medicare | $20,599.64 |
| 3  Tax Withholding | $84,127.13 |

/me To EFTPS - Payments

TAXPAYER NAME: LOWER BUCKS HOSPITAL

TIN: xxxxx9667

## Deposit Confirmation

Your payment has been accepted.

**Payment Successful**

An EFT Acknowledgement Number has been provided for this payment. Please keep this number for your records.

REMINDER: REMEMBER TO FILE ALL RETURNS WHEN DUE!

**EFT ACKNOWLEDGEMENT NUMBER:**

270043200215431

### PLEASE NOTE

Any amounts represented in the subcategories of Social Security, Medicare, and Income Tax Withholding are for informational purposes only.

| Payment Information | Entered Data |
| --- | --- |
| Taxpayer EIN | xxxxx9667 |
| Tax Form | 941 Employers Federal Tax |
| Tax Type | Federal Tax Deposit |
| Tax Period | March/2010 |
| Payment Amount | $241,321.77 |
| Settlement Date | 02/01/2010 |
| Subcategories: | |
| 1  Social Security | $101,867.92 |
| 2  Medicare | $23,824.02 |
| 3  Tax Withholding | $115,629.83 |

'S - Payments

TAXPAYER NAME: LOWER BUCKS HOSPITAL

TIN: xxxxx9667

## Deposit Confirmation

Your payment has been accepted.

## Payment Successful

An EFT Acknowledgement Number has been provided for this payment. Please keep this number for your records.

## REMINDER: REMEMBER TO FILE ALL RETURNS WHEN DUE!

| EFT ACKNOWLEDGEMENT NUMBER: | 270043900074714 |
| --- | --- |

### PLEASE NOTE

Any amounts represented in the subcategories of Social Security, Medicare, and Income Tax Withholding are for informational purposes only.

| Payment Information | Entered Data |
| --- | --- |
| **Taxpayer EIN** | xxxxx9667 |
| **Tax Form** | 941 Employers Federal Tax |
| **Tax Type** | Federal Tax Deposit |
| **Tax Period** | March/2010 |
| **Payment Amount** | $194,272.07 |
| **Settlement Date** | 02/08/2010 |
| **Subcategories:** | |
| 1 **Social Security** | $88,502.78 |
| 2 **Medicare** | $20,698.16 |
| 3 **Tax Withholding** | $85,071.13 |

.PS - Payments

.PAYER NAME: LOWER BUCKS HOSPITAL

TIN: xxxxx9667

## Deposit Confirmation

Your payment has been accepted.

## Payment Successful

An EFT Acknowledgement Number has been provided for this payment. Please keep this number for your records.

## REMINDER: REMEMBER TO FILE ALL RETURNS WHEN DUE!

| EFT ACKNOWLEDGEMENT NUMBER: | 270044700554487 |
| --- | --- |

### PLEASE NOTE

Any amounts represented in the subcategories of Social Security, Medicare, and Income Tax Withholding are for informational purposes only.

| Payment Information | Entered Data |
| --- | --- |
| Taxpayer EIN | xxxxx9667 |
| Tax Form | 941 Employers Federal Tax |
| Tax Type | Federal Tax Deposit |
| Tax Period | March/2010 |
| Payment Amount | $222,956.50 |
| Settlement Date | 02/16/2010 |
| Subcategories: | |
| 1 Social Security | $95,442.50 |
| 2 Medicare | $22,321.24 |
| 3 Tax Withholding | $105,192.76 |

3 - Payments

PAYER NAME: LOWER BUCKS HOSPITAL

TIN: xxxxx9667

## Deposit Confirmation

Your payment has been accepted.

### Payment Successful

An EFT Acknowledgement Number has been provided for this payment. Please keep this number for your records.

## REMINDER: REMEMBER TO FILE ALL RETURNS WHEN DUE!

| EFT ACKNOWLEDGEMENT NUMBER: | 270045300484642 |
|---|---|

### PLEASE NOTE

Any amounts represented in the subcategories of Social Security, Medicare, and Income Tax Withholding are for informational purposes only.

| Payment Information | Entered Data |
|---|---|
| Taxpayer EIN | xxxxx9667 |
| Tax Form | 941 Employers Federal Tax |
| Tax Type | Federal Tax Deposit |
| Tax Period | March/2010 |
| Payment Amount | $188,416.89 |
| Settlement Date | 02/22/2010 |
| Subcategories: | |
| 1  Social Security | $86,428.60 |
| 2  Medicare | $20,213.18 |
| 3  Tax Withholding | $81,775.11 |

EFTPS - Payments

TAXPAYER NAME: LOWER BUCKS HOSPITAL

TIN: xxxxx9667

## Deposit Confirmation

Your payment has been accepted.

## Payment Successful

An EFT Acknowledgement Number has been provided for this payment. Please keep this number for your records.

## REMINDER: REMEMBER TO FILE ALL RETURNS WHEN DUE!

| EFT ACKNOWLEDGEMENT NUMBER: | 270046000232451 |
|---|---|

### PLEASE NOTE

Any amounts represented in the subcategories of Social Security, Medicare, and Income Tax Withholding are for informational purposes only.

| Payment Information | Entered Data |
|---|---|
| Taxpayer EIN | xxxxx9667 |
| Tax Form | 941 Employers Federal Tax |
| Tax Type | Federal Tax Deposit |
| Tax Period | March/2010 |
| Payment Amount | $225,531.69 |
| Settlement Date | 03/01/2010 |
| Subcategories: | |
| 1  Social Security | $96,671.32 |
| 2  Medicare | $22,608.58 |
| 3  Tax Withholding | $106,251.79 |

|  | Sum of net bal |  |
| --- | --- | --- |
|  | AgedBucket | Total |
| 30 Days or Less | 1 | 462,925.97 |
| Over 30 Days | 2 | 242,842.56 |
|  | Grand Total | 705,768.53 |

VoucherNoZeroBal

| vndr no | vndr name | inv date | inv sts | gross amt | net amt | gross paid | net paid | net bal | vchr no | AgedDays |
|---|---|---|---|---|---|---|---|---|---|---|
| 16253 | INGENIX | 2/6/2010 | H | $12.95 | $12.95 | $0.00 | $0.00 | $12.95 | 62678 | 20 |
| 16253 | INGENIX | 2/8/2010 | H | $137.18 | $137.18 | $0.00 | $0.00 | $137.18 | 62678 | 20 |
| 54999 | ACCOUNTING PRINCIPALS | 1/17/2010 | H | $421.05 | $421.05 | $0.00 | $0.00 | $421.05 | 61461 | 42 |
| 56044 | ACUMED LLC | 1/29/2010 | H | $1,925.00 | $1,925.00 | $0.00 | $0.00 | $1,925.00 | 62566 | 30 |
| 69450 | ADVANCED NURSING STAFFING | 2/10/2010 | H | $544.00 | $544.00 | $0.00 | $0.00 | $544.00 | 61274 | 18 |
| 69450 | ADVANCED NURSING STAFFING | 1/21/2010 | H | $1,237.00 | $1,237.00 | $0.00 | $0.00 | $1,237.00 | 60416 | 38 |
| 70656 | AIRGAS EAST | 1/31/2010 | H | $22.11 | $22.11 | $0.00 | $0.00 | $22.11 | 61084 | 28 |
| 70656 | AIRGAS EAST | 1/31/2010 | H | $52.12 | $52.12 | $0.00 | $0.00 | $52.12 | 61084 | 28 |
| 70656 | AIRGAS EAST | 1/31/2010 | H | $131.88 | $131.88 | $0.00 | $0.00 | $131.88 | 61084 | 28 |
| 70656 | AIRGAS EAST | 1/31/2010 | H | $433.81 | $433.81 | $0.00 | $0.00 | $433.81 | 61084 | 28 |
| 70656 | AIRGAS EAST | 1/31/2010 | H | $1,475.21 | $1,475.21 | $0.00 | $0.00 | $1,475.21 | 61314 | 28 |
| 80093 | AMO SALES & SERVICE INC | 2/4/2010 | H | $33.10 | $33.10 | $0.00 | $0.00 | $33.10 | 60721 | 24 |
| 80093 | AMO SALES & SERVICE INC | 2/18/2010 | H | $175.00 | $175.00 | $0.00 | $0.00 | $175.00 | 62702 | 10 |
| 92155 | AIV, INC | 1/13/2010 | H | $26.49 | $26.49 | $0.00 | $0.00 | $26.49 | 59872 | 46 |
| 92155 | AIV, INC | 1/13/2010 | H | $165.00 | $165.00 | $0.00 | $0.00 | $165.00 | 59872 | 46 |
| 92288 | AMERISOURCE BERGEN CORP | 2/16/2010 | H | ($48,457.89) | ($48,457.89) | $0.00 | $0.00 | ($48,457.89) | 62200 | 12 |
| 92288 | AMERISOURCE BERGEN CORP | 2/26/2010 | H | ($40,000.00) | ($40,000.00) | $0.00 | $0.00 | ($40,000.00) | 62319 | 2 |
| 92288 | AMERISOURCE BERGEN CORP | 2/5/2010 | H | ($39,465.86) | ($39,465.86) | $0.00 | $0.00 | ($39,465.86) | 61945 | 23 |
| 92288 | AMERISOURCE BERGEN CORP | 2/2/2010 | H | ($37,512.01) | ($37,512.01) | $0.00 | $0.00 | ($37,512.01) | 61913 | 26 |
| 92288 | AMERISOURCE BERGEN CORP | 2/22/2010 | H | ($34,553.84) | ($34,553.84) | $0.00 | $0.00 | ($34,553.84) | 62251 | 6 |
| 92288 | AMERISOURCE BERGEN CORP | 2/22/2010 | H | ($6,916.14) | ($6,916.14) | $0.00 | $0.00 | ($6,916.14) | 62250 | 6 |
| 92288 | AMERISOURCE BERGEN CORP | 2/17/2010 | H | ($206.30) | ($206.30) | $0.00 | $0.00 | ($206.30) | 62212 | 11 |
| 92288 | AMERISOURCE BERGEN CORP | 1/13/2010 | H | ($170.20) | ($170.20) | $0.00 | $0.00 | ($170.20) | 60209 | 46 |
| 92288 | AMERISOURCE BERGEN CORP | 2/18/2010 | H | ($112.30) | ($112.30) | $0.00 | $0.00 | ($112.30) | 62222 | 10 |
| 92288 | AMERISOURCE BERGEN CORP | 1/13/2010 | H | ($68.08) | ($68.08) | $0.00 | $0.00 | ($68.08) | 60213 | 46 |
| 92288 | AMERISOURCE BERGEN CORP | 1/13/2010 | H | ($62.16) | ($62.16) | $0.00 | $0.00 | ($62.16) | 60211 | 46 |
| 92288 | AMERISOURCE BERGEN CORP | 2/25/2010 | H | ($38.94) | ($38.94) | $0.00 | $0.00 | ($38.94) | 62287 | 3 |
| 92288 | AMERISOURCE BERGEN CORP | 2/12/2010 | H | ($23.68) | ($23.68) | $0.00 | $0.00 | ($23.68) | 61981 | 16 |
| 92288 | AMERISOURCE BERGEN CORP | 1/13/2010 | H | ($19.81) | ($19.81) | $0.00 | $0.00 | ($19.81) | 60238 | 46 |
| 92288 | AMERISOURCE BERGEN CORP | 1/13/2010 | H | ($15.85) | ($15.85) | $0.00 | $0.00 | ($15.85) | 60240 | 46 |
| 92288 | AMERISOURCE BERGEN CORP | 1/13/2010 | H | ($9.74) | ($9.74) | $0.00 | $0.00 | ($9.74) | 60237 | 46 |
| 92288 | AMERISOURCE BERGEN CORP | 2/24/2010 | H | ($8.31) | ($8.31) | $0.00 | $0.00 | ($8.31) | 62277 | 4 |
| 92288 | AMERISOURCE BERGEN CORP | 2/19/2010 | H | $1.39 | $1.39 | $0.00 | $0.00 | $1.39 | 62230 | 9 |
| 92288 | AMERISOURCE BERGEN CORP | 2/15/2010 | H | $2.40 | $2.40 | $0.00 | $0.00 | $2.40 | 61983 | 13 |
| 92288 | AMERISOURCE BERGEN CORP | 2/22/2010 | H | $2.46 | $2.46 | $0.00 | $0.00 | $2.46 | 62243 | 6 |
| 92288 | AMERISOURCE BERGEN CORP | 2/24/2010 | H | $3.76 | $3.76 | $0.00 | $0.00 | $3.76 | 62269 | 4 |
| 92288 | AMERISOURCE BERGEN CORP | 2/9/2010 | H | $7.50 | $7.50 | $0.00 | $0.00 | $7.50 | 61958 | 19 |
| 92288 | AMERISOURCE BERGEN CORP | 2/10/2010 | H | $9.87 | $9.87 | $0.00 | $0.00 | $9.87 | 61981 | 18 |
| 92288 | AMERISOURCE BERGEN CORP | 1/27/2010 | H | $10.22 | $10.22 | $0.00 | $0.00 | $10.22 | 61876 | 32 |
| 92288 | AMERISOURCE BERGEN CORP | 2/23/2010 | H | $11.28 | $11.28 | $0.00 | $0.00 | $11.28 | 62260 | 5 |
| 92288 | AMERISOURCE BERGEN CORP | 2/15/2010 | H | $11.97 | $11.97 | $0.00 | $0.00 | $11.97 | 61982 | 13 |
| 92288 | AMERISOURCE BERGEN CORP | 2/3/2010 | H | $14.75 | $14.75 | $0.00 | $0.00 | $14.75 | 61925 | 24 |
| 92288 | AMERISOURCE BERGEN CORP | 2/18/2010 | H | $16.90 | $16.90 | $0.00 | $0.00 | $16.90 | 62214 | 10 |
| 92288 | AMERISOURCE BERGEN CORP | 2/10/2010 | H | $16.97 | $16.97 | $0.00 | $0.00 | $16.97 | 61969 | 18 |
| 92288 | AMERISOURCE BERGEN CORP | 2/15/2010 | H | $18.56 | $18.56 | $0.00 | $0.00 | $18.56 | 61985 | 13 |
| 92288 | AMERISOURCE BERGEN CORP | 2/17/2010 | H | $21.89 | $21.89 | $0.00 | $0.00 | $21.89 | 62203 | 11 |
| 92288 | AMERISOURCE BERGEN CORP | 1/27/2010 | H | $24.14 | $24.14 | $0.00 | $0.00 | $24.14 | 61879 | 32 |
| 92288 | AMERISOURCE BERGEN CORP | 2/20/2010 | H | $24.14 | $24.14 | $0.00 | $0.00 | $24.14 | 62237 | 8 |
| 92288 | AMERISOURCE BERGEN CORP | 2/23/2010 | H | $25.56 | $25.56 | $0.00 | $0.00 | $25.56 | 62261 | 5 |
| 92288 | AMERISOURCE BERGEN CORP | 2/8/2010 | H | $27.00 | $27.00 | $0.00 | $0.00 | $27.00 | 61947 | 20 |
| 92288 | AMERISOURCE BERGEN CORP | 2/17/2010 | H | $32.08 | $32.08 | $0.00 | $0.00 | $32.08 | 62206 | 11 |
| 92288 | AMERISOURCE BERGEN CORP | 2/16/2010 | H | $38.05 | $38.05 | $0.00 | $0.00 | $38.05 | 61992 | 12 |
| 92288 | AMERISOURCE BERGEN CORP | 2/25/2010 | H | $38.48 | $38.48 | $0.00 | $0.00 | $38.48 | 62288 | 3 |
| 92288 | AMERISOURCE BERGEN CORP | 2/1/2010 | H | $43.10 | $43.10 | $0.00 | $0.00 | $43.10 | 61904 | 27 |
| 92288 | AMERISOURCE BERGEN CORP | 1/29/2010 | H | $43.58 | $43.58 | $0.00 | $0.00 | $43.58 | 61894 | 30 |
| 92288 | AMERISOURCE BERGEN CORP | 2/19/2010 | H | $45.46 | $45.46 | $0.00 | $0.00 | $45.46 | 62225 | 9 |
| 92288 | AMERISOURCE BERGEN CORP | 2/3/2010 | H | $45.66 | $45.66 | $0.00 | $0.00 | $45.66 | 61933 | 25 |
| 92288 | AMERISOURCE BERGEN CORP | 2/19/2010 | H | $46.46 | $46.46 | $0.00 | $0.00 | $46.46 | 62227 | 9 |
| 92288 | AMERISOURCE BERGEN CORP | 2/23/2010 | H | $49.43 | $49.43 | $0.00 | $0.00 | $49.43 | 62252 | 5 |
| 92288 | AMERISOURCE BERGEN CORP | 2/9/2010 | H | $54.12 | $54.12 | $0.00 | $0.00 | $54.12 | 61955 | 19 |
| 92288 | AMERISOURCE BERGEN CORP | 1/27/2010 | H | $54.36 | $54.36 | $0.00 | $0.00 | $54.36 | 61882 | 32 |
| 92288 | AMERISOURCE BERGEN CORP | 2/12/2010 | H | $57.13 | $57.13 | $0.00 | $0.00 | $57.13 | 61975 | 16 |
| 92288 | AMERISOURCE BERGEN CORP | 2/16/2010 | H | $57.98 | $57.98 | $0.00 | $0.00 | $57.98 | 61990 | 12 |
| 92288 | AMERISOURCE BERGEN CORP | 2/23/2010 | H | $58.80 | $58.80 | $0.00 | $0.00 | $58.80 | 62256 | 5 |
| 92288 | AMERISOURCE BERGEN CORP | 1/14/2010 | H | $62.05 | $62.05 | $0.00 | $0.00 | $62.05 | 60234 | 45 |
| 92288 | AMERISOURCE BERGEN CORP | 1/13/2010 | H | $62.16 | $62.16 | $0.00 | $0.00 | $62.16 | 60212 | 46 |
| 92288 | AMERISOURCE BERGEN CORP | 2/3/2010 | H | $66.56 | $66.56 | $0.00 | $0.00 | $66.56 | 61928 | 25 |
| 92288 | AMERISOURCE BERGEN CORP | 2/9/2010 | H | $67.26 | $67.26 | $0.00 | $0.00 | $67.26 | 61951 | 19 |
| 92288 | AMERISOURCE BERGEN CORP | 1/13/2010 | H | $68.08 | $68.08 | $0.00 | $0.00 | $68.08 | 60206 | 46 |
| 92288 | AMERISOURCE BERGEN CORP | 2/18/2010 | H | $80.36 | $80.36 | $0.00 | $0.00 | $80.36 | 62221 | 10 |
| 92288 | AMERISOURCE BERGEN CORP | 2/19/2010 | H | $82.54 | $82.54 | $0.00 | $0.00 | $82.54 | 62231 | 9 |
| 92288 | AMERISOURCE BERGEN CORP | 2/23/2010 | H | $87.43 | $87.43 | $0.00 | $0.00 | $87.43 | 62258 | 5 |
| 92288 | AMERISOURCE BERGEN CORP | 1/28/2010 | H | $98.52 | $98.52 | $0.00 | $0.00 | $98.52 | 61893 | 31 |
| 92288 | AMERISOURCE BERGEN CORP | 2/1/2010 | H | $99.28 | $99.28 | $0.00 | $0.00 | $99.28 | 61911 | 27 |
| 92288 | AMERISOURCE BERGEN CORP | 2/17/2010 | H | $100.85 | $100.85 | $0.00 | $0.00 | $100.85 | 62211 | 11 |
| 92288 | AMERISOURCE BERGEN CORP | 2/25/2010 | H | $105.39 | $105.39 | $0.00 | $0.00 | $105.39 | 62278 | 3 |
| 92288 | AMERISOURCE BERGEN CORP | 1/13/2010 | H | $106.22 | $106.22 | $0.00 | $0.00 | $106.22 | 60224 | 46 |
| 92288 | AMERISOURCE BERGEN CORP | 2/25/2010 | H | $107.51 | $107.51 | $0.00 | $0.00 | $107.51 | 62279 | 3 |
| 92288 | AMERISOURCE BERGEN CORP | 2/26/2010 | H | $107.95 | $107.95 | $0.00 | $0.00 | $107.95 | 62292 | 2 |
| 92288 | AMERISOURCE BERGEN CORP | 2/18/2010 | H | $111.25 | $111.25 | $0.00 | $0.00 | $111.25 | 62213 | 10 |
| 92288 | AMERISOURCE BERGEN CORP | 2/3/2010 | H | $119.70 | $119.70 | $0.00 | $0.00 | $119.70 | 61934 | 25 |
| 92288 | AMERISOURCE BERGEN CORP | 2/10/2010 | H | $131.89 | $131.89 | $0.00 | $0.00 | $131.89 | 61960 | 18 |
| 92288 | AMERISOURCE BERGEN CORP | 2/26/2010 | H | $140.20 | $140.20 | $0.00 | $0.00 | $140.20 | 62293 | 2 |
| 92288 | AMERISOURCE BERGEN CORP | 2/25/2010 | H | $144.99 | $144.99 | $0.00 | $0.00 | $144.99 | 62282 | 3 |
| 92288 | AMERISOURCE BERGEN CORP | 1/13/2010 | H | $155.40 | $155.40 | $0.00 | $0.00 | $155.40 | 60207 | 46 |
| 92288 | AMERISOURCE BERGEN CORP | 2/24/2010 | H | $168.22 | $168.22 | $0.00 | $0.00 | $168.22 | 62275 | 4 |
| 92288 | AMERISOURCE BERGEN CORP | 2/13/2010 | H | $170.27 | $170.27 | $0.00 | $0.00 | $170.27 | 62218 | 46 |
| 92288 | AMERISOURCE BERGEN CORP | 2/18/2010 | H | $171.28 | $171.28 | $0.00 | $0.00 | $171.28 | 62219 | 10 |
| 92288 | AMERISOURCE BERGEN CORP | 2/27/2010 | H | $172.35 | $172.35 | $0.00 | $0.00 | $172.35 | 62298 | 1 |
| 92288 | AMERISOURCE BERGEN CORP | 2/20/2010 | H | $174.10 | $174.10 | $0.00 | $0.00 | $174.10 | 62233 | 8 |
| 92288 | AMERISOURCE BERGEN CORP | 2/10/2010 | H | $184.30 | $184.30 | $0.00 | $0.00 | $184.30 | 61965 | 18 |

VoucherNoZeroBal

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 92288 | AMERISOURCE BERGEN CORP | 2/16/2010 | H | $189.71 | $189.71 | $0.00 | $0.00 | $189.71 | 61991 | 12 |
| 92288 | AMERISOURCE BERGEN CORP | 1/27/2010 | H | $192.32 | $192.32 | $0.00 | $0.00 | $192.32 | 61884 | 32 |
| 92288 | AMERISOURCE BERGEN CORP | 1/29/2010 | H | $192.32 | $192.32 | $0.00 | $0.00 | $192.32 | 61896 | 30 |
| 92288 | AMERISOURCE BERGEN CORP | 2/3/2010 | H | $210.36 | $210.36 | $0.00 | $0.00 | $210.36 | 61930 | 25 |
| 92288 | AMERISOURCE BERGEN CORP | 1/07/2010 | H | $227.68 | $227.68 | $0.00 | $0.00 | $227.68 | 61874 | 32 |
| 92288 | AMERISOURCE BERGEN CORP | 2/9/2010 | H | $232.45 | $232.45 | $0.00 | $0.00 | $232.45 | 61953 | 19 |
| 92288 | AMERISOURCE BERGEN CORP | 2/16/2010 | H | $232.68 | $232.68 | $0.00 | $0.00 | $232.68 | 61989 | 12 |
| 92288 | AMERISOURCE BERGEN CORP | 2/2/2010 | H | $243.40 | $243.40 | $0.00 | $0.00 | $243.40 | 61921 | 26 |
| 92288 | AMERISOURCE BERGEN CORP | 2/15/2010 | H | $254.68 | $254.68 | $0.00 | $0.00 | $254.68 | 61987 | 13 |
| 92288 | AMERISOURCE BERGEN CORP | 2/17/2010 | H | $260.09 | $260.09 | $0.00 | $0.00 | $260.09 | 62207 | 11 |
| 92288 | AMERISOURCE BERGEN CORP | 2/24/2010 | H | $266.36 | $266.36 | $0.00 | $0.00 | $266.36 | 62274 | 4 |
| 92288 | AMERISOURCE BERGEN CORP | 2/22/2010 | H | $272.85 | $272.85 | $0.00 | $0.00 | $272.85 | 62244 | 6 |
| 92288 | AMERISOURCE BERGEN CORP | 2/9/2010 | H | $280.40 | $280.40 | $0.00 | $0.00 | $280.40 | 61957 | 19 |
| 92288 | AMERISOURCE BERGEN CORP | 2/10/2010 | H | $286.56 | $286.56 | $0.00 | $0.00 | $286.56 | 61971 | 18 |
| 92288 | AMERISOURCE BERGEN CORP | 2/24/2010 | H | $289.98 | $289.98 | $0.00 | $0.00 | $289.98 | 62273 | 4 |
| 92288 | AMERISOURCE BERGEN CORP | 1/29/2010 | H | $317.67 | $317.67 | $0.00 | $0.00 | $317.67 | 61897 | 30 |
| 92288 | AMERISOURCE BERGEN CORP | 2/22/2010 | H | $318.35 | $318.35 | $0.00 | $0.00 | $318.35 | 62249 | 6 |
| 92288 | AMERISOURCE BERGEN CORP | 2/26/2010 | H | $318.35 | $318.35 | $0.00 | $0.00 | $318.35 | 62294 | 2 |
| 92288 | AMERISOURCE BERGEN CORP | 2/24/2010 | H | $326.52 | $326.52 | $0.00 | $0.00 | $326.52 | 62278 | 4 |
| 92288 | AMERISOURCE BERGEN CORP | 1/14/2010 | H | $338.60 | $338.60 | $0.00 | $0.00 | $338.60 | 60236 | 45 |
| 92288 | AMERISOURCE BERGEN CORP | 2/19/2010 | H | $344.20 | $344.20 | $0.00 | $0.00 | $344.20 | 62229 | 9 |
| 92288 | AMERISOURCE BERGEN CORP | 2/17/2010 | H | $345.40 | $345.40 | $0.00 | $0.00 | $345.40 | 62210 | 11 |
| 92288 | AMERISOURCE BERGEN CORP | 2/19/2010 | H | $348.60 | $348.60 | $0.00 | $0.00 | $348.60 | 62226 | 9 |
| 92288 | AMERISOURCE BERGEN CORP | 2/10/2010 | H | $371.66 | $371.66 | $0.00 | $0.00 | $371.66 | 61964 | 18 |
| 92288 | AMERISOURCE BERGEN CORP | 2/2/2010 | H | $380.61 | $380.61 | $0.00 | $0.00 | $380.61 | 61917 | 26 |
| 92288 | AMERISOURCE BERGEN CORP | 2/25/2010 | H | $384.64 | $384.64 | $0.00 | $0.00 | $384.64 | 62283 | 3 |
| 92288 | AMERISOURCE BERGEN CORP | 2/20/2010 | H | $389.01 | $389.01 | $0.00 | $0.00 | $389.01 | 62234 | 8 |
| 92288 | AMERISOURCE BERGEN CORP | 2/15/2010 | H | $397.30 | $397.30 | $0.00 | $0.00 | $397.30 | 61986 | 13 |
| 92288 | AMERISOURCE BERGEN CORP | 2/23/2010 | H | $397.34 | $397.34 | $0.00 | $0.00 | $397.34 | 62262 | 5 |
| 92288 | AMERISOURCE BERGEN CORP | 2/22/2010 | H | $399.10 | $399.10 | $0.00 | $0.00 | $399.10 | 62242 | 6 |
| 92288 | AMERISOURCE BERGEN CORP | 2/23/2010 | H | $408.49 | $408.49 | $0.00 | $0.00 | $408.49 | 62257 | 5 |
| 92288 | AMERISOURCE BERGEN CORP | 2/3/2010 | H | $419.68 | $419.68 | $0.00 | $0.00 | $419.68 | 61931 | 25 |
| 92288 | AMERISOURCE BERGEN CORP | 2/26/2010 | H | $419.68 | $419.68 | $0.00 | $0.00 | $419.68 | 62289 | 2 |
| 92288 | AMERISOURCE BERGEN CORP | 2/12/2010 | H | $431.18 | $431.18 | $0.00 | $0.00 | $431.18 | 61974 | 16 |
| 92288 | AMERISOURCE BERGEN CORP | 2/15/2010 | H | $481.19 | $481.19 | $0.00 | $0.00 | $481.19 | 61988 | 13 |
| 92288 | AMERISOURCE BERGEN CORP | 2/18/2010 | H | $499.86 | $499.86 | $0.00 | $0.00 | $499.86 | 62218 | 10 |
| 92288 | AMERISOURCE BERGEN CORP | 2/18/2010 | H | $511.08 | $511.08 | $0.00 | $0.00 | $511.08 | 62220 | 10 |
| 92288 | AMERISOURCE BERGEN CORP | 2/12/2010 | H | $556.03 | $556.03 | $0.00 | $0.00 | $556.03 | 61977 | 16 |
| 92288 | AMERISOURCE BERGEN CORP | 1/29/2010 | H | $557.11 | $557.11 | $0.00 | $0.00 | $557.11 | 61895 | 30 |
| 92288 | AMERISOURCE BERGEN CORP | 2/15/2010 | H | $576.96 | $576.96 | $0.00 | $0.00 | $576.96 | 62198 | 13 |
| 92288 | AMERISOURCE BERGEN CORP | 2/17/2010 | H | $579.97 | $579.97 | $0.00 | $0.00 | $579.97 | 62209 | 11 |
| 92288 | AMERISOURCE BERGEN CORP | 2/26/2010 | H | $588.77 | $588.77 | $0.00 | $0.00 | $588.77 | 62265 | 2 |
| 92288 | AMERISOURCE BERGEN CORP | 2/2/2010 | H | $589.44 | $589.44 | $0.00 | $0.00 | $589.44 | 61916 | 26 |
| 92288 | AMERISOURCE BERGEN CORP | 2/1/2010 | H | $595.78 | $595.78 | $0.00 | $0.00 | $595.78 | 61906 | 27 |
| 92288 | AMERISOURCE BERGEN CORP | 2/26/2010 | H | $609.93 | $609.93 | $0.00 | $0.00 | $609.93 | 62291 | 2 |
| 92288 | AMERISOURCE BERGEN CORP | 2/18/2010 | H | $631.01 | $631.01 | $0.00 | $0.00 | $631.01 | 62217 | 10 |
| 92288 | AMERISOURCE BERGEN CORP | 2/5/2010 | H | $633.39 | $633.39 | $0.00 | $0.00 | $633.39 | 61938 | 23 |
| 92288 | AMERISOURCE BERGEN CORP | 1/13/2010 | H | $640.25 | $640.25 | $0.00 | $0.00 | $640.25 | 60219 | 46 |
| 92288 | AMERISOURCE BERGEN CORP | 2/12/2010 | H | $647.68 | $647.68 | $0.00 | $0.00 | $647.68 | 61973 | 16 |
| 92288 | AMERISOURCE BERGEN CORP | 2/24/2010 | H | $651.28 | $651.28 | $0.00 | $0.00 | $651.28 | 62270 | 4 |
| 92288 | AMERISOURCE BERGEN CORP | 2/20/2010 | H | $655.91 | $655.91 | $0.00 | $0.00 | $655.91 | 62239 | 8 |
| 92288 | AMERISOURCE BERGEN CORP | 2/27/2010 | H | $688.63 | $688.63 | $0.00 | $0.00 | $688.63 | 62297 | 1 |
| 92288 | AMERISOURCE BERGEN CORP | 2/2/2010 | H | $704.54 | $704.54 | $0.00 | $0.00 | $704.54 | 61923 | 5 |
| 92288 | AMERISOURCE BERGEN CORP | 2/1/2010 | H | $706.63 | $706.63 | $0.00 | $0.00 | $706.63 | 61905 | 27 |
| 92288 | AMERISOURCE BERGEN CORP | 1/29/2010 | H | $716.70 | $716.70 | $0.00 | $0.00 | $716.70 | 61899 | 30 |
| 92288 | AMERISOURCE BERGEN CORP | 2/24/2010 | H | $722.23 | $722.23 | $0.00 | $0.00 | $722.23 | 62271 | 4 |
| 92288 | AMERISOURCE BERGEN CORP | 2/15/2010 | H | $741.37 | $741.37 | $0.00 | $0.00 | $741.37 | 62199 | 13 |
| 92288 | AMERISOURCE BERGEN CORP | 1/27/2010 | H | $744.83 | $744.83 | $0.00 | $0.00 | $744.83 | 61880 | 32 |
| 92288 | AMERISOURCE BERGEN CORP | 2/5/2010 | H | $746.66 | $746.66 | $0.00 | $0.00 | $746.66 | 61942 | 23 |
| 92288 | AMERISOURCE BERGEN CORP | 2/8/2010 | H | $759.41 | $759.41 | $0.00 | $0.00 | $759.41 | 61949 | 20 |
| 92288 | AMERISOURCE BERGEN CORP | 2/1/2010 | H | $807.02 | $807.02 | $0.00 | $0.00 | $807.02 | 61909 | 27 |
| 92288 | AMERISOURCE BERGEN CORP | 2/10/2010 | H | $807.02 | $807.02 | $0.00 | $0.00 | $807.02 | 61970 | 18 |
| 92288 | AMERISOURCE BERGEN CORP | 2/22/2010 | H | $807.02 | $807.02 | $0.00 | $0.00 | $807.02 | 62246 | 6 |
| 92288 | AMERISOURCE BERGEN CORP | 2/1/2010 | H | $813.80 | $813.80 | $0.00 | $0.00 | $813.80 | 61908 | 27 |
| 92288 | AMERISOURCE BERGEN CORP | 2/27/2010 | H | $940.43 | $940.43 | $0.00 | $0.00 | $940.43 | 62296 | 1 |
| 92288 | AMERISOURCE BERGEN CORP | 2/23/2010 | H | $951.73 | $951.73 | $0.00 | $0.00 | $951.73 | 62253 | 5 |
| 92288 | AMERISOURCE BERGEN CORP | 2/15/2010 | H | $971.49 | $971.49 | $0.00 | $0.00 | $971.49 | 61984 | 13 |
| 92288 | AMERISOURCE BERGEN CORP | 2/23/2010 | H | $978.41 | $978.41 | $0.00 | $0.00 | $978.41 | 62259 | 5 |
| 92288 | AMERISOURCE BERGEN CORP | 1/13/2010 | H | $993.27 | $993.27 | $0.00 | $0.00 | $993.27 | 60223 | 46 |
| 92288 | AMERISOURCE BERGEN CORP | 2/17/2010 | H | $1,003.91 | $1,003.91 | $0.00 | $0.00 | $1,003.91 | 62204 | 11 |
| 92288 | AMERISOURCE BERGEN CORP | 2/12/2010 | H | $1,029.60 | $1,029.60 | $0.00 | $0.00 | $1,029.60 | 61980 | 16 |
| 92288 | AMERISOURCE BERGEN CORP | 1/27/2010 | H | $1,030.77 | $1,030.77 | $0.00 | $0.00 | $1,030.77 | 61885 | 32 |
| 92288 | AMERISOURCE BERGEN CORP | 2/25/2010 | H | $1,059.90 | $1,059.90 | $0.00 | $0.00 | $1,059.90 | 62285 | 3 |
| 92288 | AMERISOURCE BERGEN CORP | 2/8/2010 | H | $1,186.18 | $1,186.18 | $0.00 | $0.00 | $1,186.18 | 61946 | 20 |
| 92288 | AMERISOURCE BERGEN CORP | 2/12/2010 | H | $1,200.00 | $1,200.00 | $0.00 | $0.00 | $1,200.00 | 61975 | 16 |
| 92288 | AMERISOURCE BERGEN CORP | 2/9/2010 | H | $1,298.40 | $1,298.40 | $0.00 | $0.00 | $1,298.40 | 61956 | 19 |
| 92288 | AMERISOURCE BERGEN CORP | 2/9/2010 | H | $1,399.71 | $1,399.71 | $0.00 | $0.00 | $1,399.71 | 61954 | 19 |
| 92288 | AMERISOURCE BERGEN CORP | 2/19/2010 | H | $1,452.41 | $1,452.41 | $0.00 | $0.00 | $1,452.41 | 62228 | 9 |
| 92288 | AMERISOURCE BERGEN CORP | 2/20/2010 | H | $1,458.42 | $1,458.42 | $0.00 | $0.00 | $1,458.42 | 62238 | 8 |
| 92288 | AMERISOURCE BERGEN CORP | 2/25/2010 | H | $1,461.76 | $1,461.76 | $0.00 | $0.00 | $1,461.76 | 62281 | 3 |
| 92288 | AMERISOURCE BERGEN CORP | 2/15/2010 | H | $1,473.00 | $1,473.00 | $0.00 | $0.00 | $1,473.00 | 62196 | 13 |
| 92288 | AMERISOURCE BERGEN CORP | 2/24/2010 | H | $1,476.38 | $1,476.38 | $0.00 | $0.00 | $1,476.38 | 62267 | 4 |
| 92288 | AMERISOURCE BERGEN CORP | 2/22/2010 | H | $1,482.75 | $1,482.75 | $0.00 | $0.00 | $1,482.75 | 62245 | 6 |
| 92288 | AMERISOURCE BERGEN CORP | 2/25/2010 | H | $1,546.97 | $1,546.97 | $0.00 | $0.00 | $1,546.97 | 62284 | 3 |
| 92288 | AMERISOURCE BERGEN CORP | 2/1/2010 | H | $1,562.00 | $1,562.00 | $0.00 | $0.00 | $1,562.00 | 62201 | 12 |
| 92288 | AMERISOURCE BERGEN CORP | 2/10/2010 | H | $1,608.01 | $1,608.01 | $0.00 | $0.00 | $1,608.01 | 61967 | 18 |
| 92288 | AMERISOURCE BERGEN CORP | 2/5/2010 | H | $1,625.80 | $1,625.80 | $0.00 | $0.00 | $1,625.80 | 61941 | 23 |
| 92288 | AMERISOURCE BERGEN CORP | 1/13/2010 | H | $1,687.92 | $1,687.92 | $0.00 | $0.00 | $1,687.92 | 60221 | 46 |
| 92288 | AMERISOURCE BERGEN CORP | 1/14/2010 | H | $1,688.13 | $1,688.13 | $0.00 | $0.00 | $1,688.13 | 60235 | 45 |
| 92288 | AMERISOURCE BERGEN CORP | 2/2/2010 | H | $1,730.24 | $1,730.24 | $0.00 | $0.00 | $1,730.24 | 61920 | 26 |
| 92288 | AMERISOURCE BERGEN CORP | 2/18/2010 | H | $1,730.44 | $1,730.44 | $0.00 | $0.00 | $1,730.44 | 62216 | 10 |
| 92288 | AMERISOURCE BERGEN CORP | 2/17/2010 | H | $1,756.18 | $1,756.18 | $0.00 | $0.00 | $1,756.18 | 62208 | 11 |

VoucherNoZeroBal

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 92288 | AMERISOURCE BERGEN CORP | 2/10/2010 | H | $1,880.86 | $1,880.86 | $0.00 | $0.00 | $1,880.86 | 61963 | 18 |
| 92288 | AMERISOURCE BERGEN CORP | 1/27/2010 | H | $1,904.01 | $1,904.01 | $0.00 | $0.00 | $1,904.01 | 61875 | 32 |
| 92288 | AMERISOURCE BERGEN CORP | 2/9/2010 | H | $1,915.91 | $1,915.91 | $0.00 | $0.00 | $1,915.91 | 61950 | 19 |
| 92288 | AMERISOURCE BERGEN CORP | 2/1/2010 | H | $1,956.86 | $1,956.86 | $0.00 | $0.00 | $1,956.86 | 61902 | 27 |
| 92288 | AMERISOURCE BERGEN CORP | 2/24/2010 | H | $1,972.30 | $1,972.30 | $0.00 | $0.00 | $1,972.30 | 62266 | 4 |
| 92288 | AMERISOURCE BERGEN CORP | 2/26/2010 | H | $1,983.68 | $1,983.68 | $0.00 | $0.00 | $1,983.68 | 62290 | 2 |
| 92288 | AMERISOURCE BERGEN CORP | 1/26/2010 | H | $2,044.19 | $2,044.19 | $0.00 | $0.00 | $2,044.19 | 61889 | 31 |
| 92288 | AMERISOURCE BERGEN CORP | 2/19/2010 | H | $2,097.32 | $2,097.32 | $0.00 | $0.00 | $2,097.32 | 62232 | 9 |
| 92288 | AMERISOURCE BERGEN CORP | 2/3/2010 | H | $2,145.99 | $2,145.99 | $0.00 | $0.00 | $2,145.99 | 61927 | 25 |
| 92288 | AMERISOURCE BERGEN CORP | 1/13/2010 | H | $2,189.06 | $2,189.06 | $0.00 | $0.00 | $2,189.06 | 60215 | 46 |
| 92288 | AMERISOURCE BERGEN CORP | 2/17/2010 | H | $2,276.61 | $2,276.61 | $0.00 | $0.00 | $2,276.61 | 62205 | 11 |
| 92288 | AMERISOURCE BERGEN CORP | 2/5/2010 | H | $2,305.38 | $2,305.38 | $0.00 | $0.00 | $2,305.38 | 61940 | 23 |
| 92288 | AMERISOURCE BERGEN CORP | 2/12/2010 | H | $2,339.76 | $2,339.76 | $0.00 | $0.00 | $2,339.76 | 61978 | 16 |
| 92288 | AMERISOURCE BERGEN CORP | 2/19/2010 | H | $2,350.32 | $2,350.32 | $0.00 | $0.00 | $2,350.32 | 62223 | 9 |
| 92288 | AMERISOURCE BERGEN CORP | 2/23/2010 | H | $2,455.93 | $2,455.93 | $0.00 | $0.00 | $2,455.93 | 62255 | 5 |
| 92288 | AMERISOURCE BERGEN CORP | 1/27/2010 | H | $2,512.48 | $2,512.48 | $0.00 | $0.00 | $2,512.48 | 61886 | 32 |
| 92288 | AMERISOURCE BERGEN CORP | 2/8/2010 | H | $2,650.49 | $2,650.49 | $0.00 | $0.00 | $2,650.49 | 61948 | 20 |
| 92288 | AMERISOURCE BERGEN CORP | 2/3/2010 | H | $2,768.28 | $2,768.28 | $0.00 | $0.00 | $2,768.28 | 61926 | 25 |
| 92288 | AMERISOURCE BERGEN CORP | 2/22/2010 | H | $2,804.75 | $2,804.75 | $0.00 | $0.00 | $2,804.75 | 62241 | 6 |
| 92288 | AMERISOURCE BERGEN CORP | 1/27/2010 | H | $2,812.95 | $2,812.95 | $0.00 | $0.00 | $2,812.95 | 61881 | 32 |
| 92288 | AMERISOURCE BERGEN CORP | 2/15/2010 | H | $2,813.78 | $2,813.78 | $0.00 | $0.00 | $2,813.78 | 62195 | 13 |
| 92288 | AMERISOURCE BERGEN CORP | 2/12/2010 | H | $2,827.02 | $2,827.02 | $0.00 | $0.00 | $2,827.02 | 61976 | 16 |
| 92288 | AMERISOURCE BERGEN CORP | 2/10/2010 | H | $2,922.13 | $2,922.13 | $0.00 | $0.00 | $2,922.13 | 61962 | 18 |
| 92288 | AMERISOURCE BERGEN CORP | 2/23/2010 | H | $3,000.00 | $3,000.00 | $0.00 | $0.00 | $3,000.00 | 62263 | 5 |
| 92288 | AMERISOURCE BERGEN CORP | 2/26/2010 | H | $3,027.05 | $3,027.05 | $0.00 | $0.00 | $3,027.05 | 62288 | 2 |
| 92288 | AMERISOURCE BERGEN CORP | 2/4/2010 | H | $3,067.42 | $3,067.42 | $0.00 | $0.00 | $3,067.42 | 61936 | 24 |
| 92288 | AMERISOURCE BERGEN CORP | 1/13/2010 | H | $3,093.70 | $3,093.70 | $0.00 | $0.00 | $3,093.70 | 60217 | 46 |
| 92288 | AMERISOURCE BERGEN CORP | 2/15/2010 | H | $3,117.97 | $3,117.97 | $0.00 | $0.00 | $3,117.97 | 62194 | 13 |
| 92288 | AMERISOURCE BERGEN CORP | 2/1/2010 | H | $3,217.14 | $3,217.14 | $0.00 | $0.00 | $3,217.14 | 61903 | 27 |
| 92288 | AMERISOURCE BERGEN CORP | 2/18/2010 | H | $3,228.69 | $3,228.69 | $0.00 | $0.00 | $3,228.69 | 62215 | 10 |
| 92288 | AMERISOURCE BERGEN CORP | 2/22/2010 | H | $3,381.74 | $3,381.74 | $0.00 | $0.00 | $3,381.74 | 61915 | 26 |
| 92288 | AMERISOURCE BERGEN CORP | 1/29/2010 | H | $3,386.63 | $3,386.63 | $0.00 | $0.00 | $3,386.63 | 61898 | 30 |
| 92288 | AMERISOURCE BERGEN CORP | 2/22/2010 | H | $3,462.22 | $3,462.22 | $0.00 | $0.00 | $3,462.22 | 62248 | 5 |
| 92288 | AMERISOURCE BERGEN CORP | 2/15/2010 | H | $3,528.02 | $3,528.02 | $0.00 | $0.00 | $3,528.02 | 62197 | 13 |
| 92288 | AMERISOURCE BERGEN CORP | 2/25/2010 | H | $3,616.51 | $3,616.51 | $0.00 | $0.00 | $3,616.51 | 62280 | 3 |
| 92288 | AMERISOURCE BERGEN CORP | 2/5/2010 | H | $3,635.25 | $3,635.25 | $0.00 | $0.00 | $3,635.25 | 61939 | 23 |
| 92288 | AMERISOURCE BERGEN CORP | 1/13/2010 | H | $4,137.93 | $4,137.93 | $0.00 | $0.00 | $4,137.93 | 60222 | 46 |
| 92288 | AMERISOURCE BERGEN CORP | 2/20/2010 | H | $4,364.18 | $4,364.18 | $0.00 | $0.00 | $4,364.18 | 62240 | 8 |
| 92288 | AMERISOURCE BERGEN CORP | 2/2/2010 | H | $4,456.29 | $4,456.29 | $0.00 | $0.00 | $4,456.29 | 61916 | 26 |
| 92288 | AMERISOURCE BERGEN CORP | 2/4/2010 | H | $4,881.51 | $4,881.51 | $0.00 | $0.00 | $4,881.51 | 61935 | 24 |
| 92288 | AMERISOURCE BERGEN CORP | 2/3/2010 | H | $5,293.21 | $5,293.21 | $0.00 | $0.00 | $5,293.21 | 61924 | 25 |
| 92288 | AMERISOURCE BERGEN CORP | 2/19/2010 | H | $5,501.88 | $5,501.88 | $0.00 | $0.00 | $5,501.88 | 62224 | 9 |
| 92288 | AMERISOURCE BERGEN CORP | 2/1/2010 | H | $5,588.15 | $5,588.15 | $0.00 | $0.00 | $5,588.15 | 61901 | 27 |
| 92288 | AMERISOURCE BERGEN CORP | 1/27/2010 | H | $6,813.77 | $6,813.77 | $0.00 | $0.00 | $6,813.77 | 61877 | 32 |
| 92288 | AMERISOURCE BERGEN CORP | 2/9/2010 | H | $6,902.38 | $6,902.38 | $0.00 | $0.00 | $6,902.38 | 61952 | 19 |
| 92288 | AMERISOURCE BERGEN CORP | 2/17/2010 | H | $7,163.59 | $7,163.59 | $0.00 | $0.00 | $7,163.59 | 62202 | 11 |
| 92288 | AMERISOURCE BERGEN CORP | 2/23/2010 | H | $8,145.85 | $8,145.85 | $0.00 | $0.00 | $8,145.85 | 62254 | 5 |
| 116475 | MICHAEL D. ARLEN,RHIA/CCS | 1/15/2010 | H | $642.75 | $642.75 | $0.00 | $0.00 | $642.75 | 60885 | 44 |
| 125815 | ASHLAND INC | 2/12/2010 | H | $4,768.00 | $4,768.00 | $0.00 | $0.00 | $4,768.00 | 61602 | 16 |
| 125864 | ARTHREX INC | 1/29/2010 | H | $18.13 | $18.13 | $0.00 | $0.00 | $18.13 | 62573 | 30 |
| 125864 | ARTHREX INC | 2/15/2010 | H | $45.84 | $45.84 | $0.00 | $0.00 | $45.84 | 61601 | 13 |
| 125864 | ARTHREX INC | 1/29/2010 | H | $1,044.00 | $1,044.00 | $0.00 | $0.00 | $1,044.00 | 62573 | 30 |
| 125864 | ARTHREX INC | 2/15/2010 | H | $1,475.00 | $1,475.00 | $0.00 | $0.00 | $1,475.00 | 61601 | 13 |
| 126011 | ASI ADVANCED SURGICAL INC | 1/21/2010 | H | $65.35 | $65.35 | $0.00 | $0.00 | $65.35 | 62584 | 38 |
| 126011 | ASI ADVANCED SURGICAL INC | 1/29/2010 | H | $65.35 | $65.35 | $0.00 | $0.00 | $65.35 | 62567 | 30 |
| 126011 | ASI ADVANCED SURGICAL INC | 1/21/2010 | H | $2,845.00 | $2,845.00 | $0.00 | $0.00 | $2,845.00 | 62584 | 38 |
| 126011 | ASI ADVANCED SURGICAL INC | 1/29/2010 | H | $3,141.00 | $3,141.00 | $0.00 | $0.00 | $3,141.00 | 62567 | 30 |
| 132019 | ATLANTIC DIAGNOSTIC LABS | 1/31/2010 | H | $714.00 | $714.00 | $0.00 | $0.00 | $714.00 | 61684 | 28 |
| 132753 | AUREUS RADIOLOGY LLC | 1/14/2010 | H | $2,379.00 | $2,379.00 | $0.00 | $0.00 | $2,379.00 | 60334 | 45 |
| 132753 | AUREUS RADIOLOGY LLC | 1/21/2010 | H | $3,230.12 | $3,230.12 | $0.00 | $0.00 | $3,236.12 | 61184 | 38 |
| 140103 | BECKMAN COULTER INC | 2/4/2010 | H | $46.39 | $46.39 | $0.00 | $0.00 | $46.39 | 62920 | 24 |
| 140103 | BECKMAN COULTER INC | 1/13/2010 | H | $91.20 | $91.20 | $0.00 | $0.00 | $91.20 | 59877 | 46 |
| 140103 | BECKMAN COULTER INC | 2/4/2010 | H | $274.06 | $274.06 | $0.00 | $0.00 | $274.06 | 62921 | 24 |
| 140103 | BECKMAN COULTER INC | 1/13/2010 | H | $302.76 | $302.76 | $0.00 | $0.00 | $302.76 | 59877 | 46 |
| 140103 | BECKMAN COULTER INC | 2/4/2010 | H | $2,111.68 | $2,111.68 | $0.00 | $0.00 | $2,111.68 | 62921 | 24 |
| 140103 | BECKMAN COULTER INC | 2/4/2010 | H | $2,823.70 | $2,823.70 | $0.00 | $0.00 | $2,823.70 | 62921 | 24 |
| 140103 | BECKMAN COULTER INC | 1/27/2010 | H | $4,987.70 | $4,987.70 | $0.00 | $0.00 | $4,987.70 | 62360 | 32 |
| 140103 | BECKMAN COULTER INC | 2/4/2010 | H | $5,980.96 | $5,980.96 | $0.00 | $0.00 | $5,980.96 | 62920 | 24 |
| 140103 | BECKMAN COULTER INC | 2/4/2010 | H | $6,384.46 | $6,384.46 | $0.00 | $0.00 | $6,384.46 | 62921 | 24 |
| 140103 | BECKMAN COULTER INC | 1/26/2010 | H | $8,508.34 | $8,508.34 | $0.00 | $0.00 | $8,508.34 | 62361 | 33 |
| 140103 | BECKMAN COULTER INC | 2/24/2010 | H | $9,785.76 | $9,785.76 | $0.00 | $0.00 | $9,785.76 | 62565 | 4 |
| 140475 | BECTON DICKINSON & CO | 2/23/2010 | H | ($0.03) | ($0.03) | $0.00 | $0.00 | ($0.03) | 61781 | 5 |
| 140475 | BECTON DICKINSON & CO | 2/22/2010 | H | $17.00 | $17.00 | $0.00 | $0.00 | $17.00 | 61781 | 6 |
| 140475 | BECTON DICKINSON & CO | 2/23/2010 | H | $17.00 | $17.00 | $0.00 | $0.00 | $17.00 | 61782 | 5 |
| 140475 | BECTON DICKINSON & CO | 2/23/2010 | H | $27.24 | $27.24 | $0.00 | $0.00 | $27.24 | 61782 | 5 |
| 140475 | BECTON DICKINSON & CO | 2/22/2010 | H | $350.74 | $350.74 | $0.00 | $0.00 | $350.74 | 61781 | 6 |
| 140590 | JOSEPH BEDNAREK, M.D. | 1/27/2010 | H | ($32,560.00) | ($32,560.00) | $0.00 | $0.00 | ($32,560.00) | 60324 | 32 |
| 140590 | JOSEPH BEDNAREK, M.D. | 1/27/2010 | H | $1,850.00 | $1,850.00 | $0.00 | $0.00 | $1,850.00 | 60612 | 32 |
| 140590 | JOSEPH BEDNAREK, M.D. | 2/2/2010 | H | $32,560.00 | $32,560.00 | $0.00 | $0.00 | $32,560.00 | 60611 | 25 |
| 142620 | BELMONT COURT DIALYSIS | 2/25/2010 | H | $2,354.80 | $2,354.80 | $0.00 | $0.00 | $2,354.80 | 61381 | 3 |
| 142620 | BELMONT COURT DIALYSIS | 1/27/2010 | H | $18,838.40 | $18,838.40 | $0.00 | $0.00 | $18,838.40 | 60321 | 32 |
| 144493 | BILLOWS ELECTRIC SUPPLY | 1/28/2010 | H | ($40.22) | ($40.22) | $0.00 | $0.00 | ($40.22) | 62670 | 31 |
| 144493 | BILLOWS ELECTRIC SUPPLY | 2/12/2010 | H | $6.14 | $6.14 | $0.00 | $0.00 | $6.14 | 62529 | 16 |
| 144493 | BILLOWS ELECTRIC SUPPLY | 2/17/2010 | H | $39.50 | $39.50 | $0.00 | $0.00 | $39.50 | 62882 | 11 |
| 144493 | BILLOWS ELECTRIC SUPPLY | 2/17/2010 | H | $68.73 | $68.73 | $0.00 | $0.00 | $68.73 | 62884 | 11 |
| 144493 | BILLOWS ELECTRIC SUPPLY | 2/12/2010 | H | $193.60 | $193.60 | $0.00 | $0.00 | $193.60 | 62528 | 16 |
| 147256 | BIO MERIEUX VITEK INC | 2/25/2010 | H | $109.44 | $109.44 | $0.00 | $0.00 | $109.44 | 61793 | 3 |
| 147256 | BIO MERIEUX VITEK INC | 2/25/2010 | H | $1,050.00 | $1,050.00 | $0.00 | $0.00 | $1,050.00 | 61790 | 3 |
| 149963 | NEIL BLUEBOND, DO | 1/27/2010 | H | $2,400.00 | $2,400.00 | $0.00 | $0.00 | $2,400.00 | 60608 | 32 |
| 151985 | BOSTON SCIENTIFIC CORP. | 1/20/2010 | H | $6,028.00 | $6,028.00 | $0.00 | $0.00 | $6,028.00 | 62566 | 39 |
| 152074 | B BRAUN MEDICAL INC | 1/13/2010 | H | $1,931.30 | $1,931.30 | $0.00 | $0.00 | $1,931.30 | 59911 | 46 |
| 152421 | BRIGGS CORPORATION | 1/13/2010 | H | $25.68 | $25.68 | $0.00 | $0.00 | $25.68 | 59881 | 46 |

VoucherNoZeroBal

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 152421 | BRIGGS CORPORATION | 1/13/2010 H | $292.35 | $292.35 | $0.00 | $0.00 | $292.35 | 59861 | 46 |
| 155770 | BRACCO DIAGNOSTICS INC | 2/4/2010 H | $727.72 | $727.72 | $0.00 | $0.00 | $727.72 | 62912 | 24 |
| 157925 | BRISTOL TOWNSHIP FIRE | 1/18/2010 H | $150.00 | $150.00 | $0.00 | $0.00 | $150.00 | 60518 | 41 |
| 159533 | BF HEALTHCARE | 1/31/2010 H | $4,040.00 | $4,040.00 | $0.00 | $0.00 | $4,040.00 | 61462 | 28 |
| 161562 | BUCKS COUNTY EYE GROUP | 1/16/2010 H | $200.00 | $200.00 | $0.00 | $0.00 | $200.00 | 60603 | 41 |
| 162123 | BUCKS COUNTY WOMEN'S | 1/27/2010 H | $3,600.00 | $3,600.00 | $0.00 | $0.00 | $3,600.00 | 60610 | 32 |
| 169961 | BURLINGTON MEDICAL SUPPLY | 2/3/2010 H | $20.52 | $20.52 | $0.00 | $0.00 | $20.52 | 62918 | 25 |
| 169961 | BURLINGTON MEDICAL SUPPLY | 2/3/2010 H | $384.00 | $384.00 | $0.00 | $0.00 | $384.00 | 62918 | 25 |
| 187245 | CARDINAL HEALTH | 1/29/2010 H | $19.30 | $19.30 | $0.00 | $0.00 | $19.30 | 62367 | 30 |
| 187245 | CARDINAL HEALTH | 2/25/2010 H | $40.00 | $40.00 | $0.00 | $0.00 | $40.00 | 61784 | 3 |
| 187245 | CARDINAL HEALTH | 2/25/2010 H | $43.84 | $43.84 | $0.00 | $0.00 | $43.84 | 61784 | 3 |
| 187245 | CARDINAL HEALTH | 1/14/2010 H | $237.90 | $237.90 | $0.00 | $0.00 | $237.90 | 60830 | 45 |
| 187245 | CARDINAL HEALTH | 2/25/2010 H | $307.11 | $307.11 | $0.00 | $0.00 | $307.11 | 61785 | 3 |
| 187278 | CARDINAL HEALTH | 1/22/2010 H | $206.00 | $206.00 | $0.00 | $0.00 | $206.00 | 61316 | 37 |
| 187278 | CARDINAL HEALTH | 1/22/2010 H | $1,622.80 | $1,622.80 | $0.00 | $0.00 | $1,622.80 | 61316 | 37 |
| 187344 | CAPITOL MEDICAL | 1/13/2010 H | $9.00 | $8.91 | $0.00 | $0.00 | $8.91 | 59697 | 46 |
| 187344 | CAPITOL MEDICAL | 2/23/2010 H | $20.00 | $19.81 | $0.00 | $0.00 | $19.81 | 61819 | 5 |
| 187344 | CAPITOL MEDICAL | 1/13/2010 H | $171.00 | $169.29 | $0.00 | $0.00 | $169.29 | 59697 | 46 |
| 187344 | CAPITOL MEDICAL | 2/23/2010 H | $1,140.00 | $1,128.59 | $0.00 | $0.00 | $1,128.59 | 61819 | 5 |
| 187890 | CARRIER CORPORATION | 2/10/2010 H | $1,465.66 | $1,465.66 | $0.00 | $0.00 | $1,465.66 | 61273 | 18 |
| 194399 | CENTURION MEDICAL PRODUCT | 2/22/2010 H | $5.37 | $5.37 | $0.00 | $0.00 | $5.37 | 61829 | 6 |
| 194399 | CENTURION MEDICAL PRODUCT | 2/10/2010 H | $6.03 | $6.03 | $0.00 | $0.00 | $6.03 | 62666 | 18 |
| 194399 | CENTURION MEDICAL PRODUCT | 2/22/2010 H | $43.68 | $43.68 | $0.00 | $0.00 | $43.68 | 61829 | 6 |
| 194399 | CENTURION MEDICAL PRODUCT | 2/10/2010 H | $71.64 | $71.64 | $0.00 | $0.00 | $71.64 | 62669 | 18 |
| 194399 | CENTURION MEDICAL PRODUCT | 2/10/2010 H | $195.00 | $195.00 | $0.00 | $0.00 | $195.00 | 62664 | 18 |
| 194399 | CENTURION MEDICAL PRODUCT | 2/11/2010 H | $233.00 | $233.00 | $0.00 | $0.00 | $233.00 | 62663 | 17 |
| 194399 | CENTURION MEDICAL PRODUCT | 2/11/2010 H | $1,476.88 | $1,476.88 | $0.00 | $0.00 | $1,476.88 | 62662 | 17 |
| 195826 | CHAMCO INC | 2/25/2010 H | $24.52 | $24.52 | $0.00 | $0.00 | $24.52 | 61828 | 3 |
| 195826 | CHAMCO INC | 2/25/2010 H | $200.00 | $200.00 | $0.00 | $0.00 | $200.00 | 61828 | 3 |
| 200758 | KIM CLABBERS MD | 2/8/2010 H | $700.00 | $700.00 | $0.00 | $0.00 | $700.00 | 61660 | 20 |
| 206169 | THE COMPUTER CO-OP INC | 1/13/2010 H | $13.00 | $13.00 | $0.00 | $0.00 | $13.00 | 59916 | 46 |
| 206169 | THE COMPUTER CO-OP INC | 1/13/2010 H | $109.00 | $109.00 | $0.00 | $0.00 | $109.00 | 59916 | 46 |
| 213595 | COOK INCORPORATED | 2/24/2010 H | $401.75 | $401.75 | $0.00 | $0.00 | $401.75 | 61830 | 4 |
| 216200 | ROBERT BERK MD | 1/27/2010 H | $1,200.00 | $1,200.00 | $0.00 | $0.00 | $1,200.00 | 60609 | 32 |
| 218701 | CROSS MEDICAL SPECIALTIES | 2/24/2010 H | $8.10 | $8.10 | $0.00 | $0.00 | $8.10 | 61594 | 4 |
| 218701 | CROSS MEDICAL SPECIALTIES | 1/25/2010 H | $15.00 | $15.00 | $0.00 | $0.00 | $15.00 | 62804 | 34 |
| 218701 | CROSS MEDICAL SPECIALTIES | 1/28/2010 H | $77.00 | $77.00 | $0.00 | $0.00 | $77.00 | 62605 | 31 |
| 218701 | CROSS MEDICAL SPECIALTIES | 2/8/2010 H | $85.00 | $85.00 | $0.00 | $0.00 | $85.00 | 62679 | 20 |
| 218701 | CROSS MEDICAL SPECIALTIES | 2/16/2010 H | $98.00 | $98.00 | $0.00 | $0.00 | $98.00 | 62665 | 12 |
| 218701 | CROSS MEDICAL SPECIALTIES | 2/15/2010 H | $190.75 | $190.75 | $0.00 | $0.00 | $190.75 | 62667 | 13 |
| 218701 | CROSS MEDICAL SPECIALTIES | 2/15/2010 H | $357.50 | $357.50 | $0.00 | $0.00 | $357.50 | 62666 | 13 |
| 226639 | CYBEX INTERNATIONAL INC | 2/23/2010 H | $7.50 | $7.50 | $0.00 | $0.00 | $7.50 | 61817 | 5 |
| 226639 | CYBEX INTERNATIONAL INC | 2/23/2010 H | $18.90 | $18.90 | $0.00 | $0.00 | $18.90 | 61817 | 5 |
| 227645 | DATASCOPE | 2/17/2010 H | $34.42 | $34.42 | $0.00 | $0.00 | $34.42 | 61603 | 11 |
| 227645 | DATASCOPE | 1/15/2010 H | $39.35 | $39.35 | $0.00 | $0.00 | $39.35 | 62562 | 44 |
| 227645 | DATASCOPE | 1/15/2010 H | $159.20 | $159.20 | $0.00 | $0.00 | $159.20 | 62562 | 44 |
| 227645 | DATASCOPE | 2/17/2010 H | $2,169.00 | $2,169.00 | $0.00 | $0.00 | $2,169.00 | 61603 | 11 |
| 244343 | DRAGER MEDICAL | 2/17/2010 H | $27.50 | $27.50 | $0.00 | $0.00 | $27.50 | 61604 | 11 |
| 244343 | DRAGER MEDICAL | 2/17/2010 H | $71.76 | $71.79 | $0.00 | $0.00 | $71.79 | 61604 | 11 |
| 244343 | DRAGER MEDICAL | 2/20/2010 H | $71.79 | $71.79 | $0.00 | $0.00 | $71.79 | 61605 | 8 |
| 270058 | ELLMAN INTERNATIONAL INC | 2/25/2010 H | $10.16 | $10.16 | $0.00 | $0.00 | $10.16 | 62606 | 3 |
| 270058 | ELLMAN INTERNATIONAL INC | 2/25/2010 H | $489.75 | $489.75 | $0.00 | $0.00 | $489.75 | 62606 | 3 |
| 272013 | ENVIRONMENTAL CONTROL | 2/3/2010 H | $4,800.00 | $4,800.00 | $0.00 | $0.00 | $4,800.00 | 62917 | 25 |
| 272310 | EMERGENCY PHY ASSOC. | 1/25/2010 H | $175.00 | $175.00 | $0.00 | $0.00 | $175.00 | 59992 | 34 |
| 284000 | FDR SERVICES CORP | 1/16/2010 H | $5.01 | $5.01 | $0.00 | $0.00 | $5.01 | 61737 | 43 |
| 284000 | FDR SERVICES CORP | 1/16/2010 H | $19.08 | $19.08 | $0.00 | $0.00 | $19.08 | 61741 | 43 |
| 284000 | FDR SERVICES CORP | 1/16/2010 H | $25.88 | $25.88 | $0.00 | $0.00 | $25.88 | 61733 | 43 |
| 284000 | FDR SERVICES CORP | 1/16/2010 H | $26.49 | $26.49 | $0.00 | $0.00 | $26.49 | 61740 | 43 |
| 284000 | FDR SERVICES CORP | 1/16/2010 H | $27.11 | $27.11 | $0.00 | $0.00 | $27.11 | 61735 | 43 |
| 284000 | FDR SERVICES CORP | 1/16/2010 H | $34.64 | $34.64 | $0.00 | $0.00 | $34.64 | 61734 | 43 |
| 284000 | FDR SERVICES CORP | 1/16/2010 H | $53.10 | $53.10 | $0.00 | $0.00 | $53.10 | 61731 | 43 |
| 284000 | FDR SERVICES CORP | 1/16/2010 H | $80.77 | $80.77 | $0.00 | $0.00 | $80.77 | 61739 | 43 |
| 284000 | FDR SERVICES CORP | 1/16/2010 H | $83.07 | $83.07 | $0.00 | $0.00 | $83.07 | 61736 | 43 |
| 284000 | FDR SERVICES CORP | 1/16/2010 H | $104.71 | $104.71 | $0.00 | $0.00 | $104.71 | 61726 | 43 |
| 284000 | FDR SERVICES CORP | 1/16/2010 H | $149.00 | $149.00 | $0.00 | $0.00 | $149.00 | 61738 | 43 |
| 284000 | FDR SERVICES CORP | 1/16/2010 H | $2,827.30 | $2,827.30 | $0.00 | $0.00 | $2,827.30 | 61730 | 43 |
| 287029 | D.DANIEL & KATHLEEN FILES | 2/1/2010 H | $1,500.00 | $1,500.00 | $0.00 | $0.00 | $1,500.00 | 61705 | 27 |
| 288613 | FISHER HEALTHCARE | 2/15/2010 H | $2.00 | $2.00 | $0.00 | $0.00 | $2.00 | 62913 | 13 |
| 288613 | FISHER HEALTHCARE | 2/4/2010 H | $9.68 | $9.68 | $0.00 | $0.00 | $9.68 | 62372 | 24 |
| 288613 | FISHER HEALTHCARE | 2/5/2010 H | -$14.57 | $14.57 | $0.00 | $0.00 | $14.57 | 62668 | 23 |
| 288613 | FISHER HEALTHCARE | 2/23/2010 H | $15.99 | $15.99 | $0.00 | $0.00 | $15.99 | 62588 | 5 |
| 288613 | FISHER HEALTHCARE | 2/8/2010 H | $16.02 | $16.02 | $0.00 | $0.00 | $16.02 | 62916 | 20 |
| 288613 | FISHER HEALTHCARE | 2/19/2010 H | $24.21 | $24.21 | $0.00 | $0.00 | $24.21 | 61789 | 9 |
| 288613 | FISHER HEALTHCARE | 2/15/2010 H | $33.20 | $33.20 | $0.00 | $0.00 | $33.20 | 62913 | 13 |
| 288613 | FISHER HEALTHCARE | 2/3/2010 H | $36.96 | $36.96 | $0.00 | $0.00 | $36.96 | 62371 | 25 |
| 288613 | FISHER HEALTHCARE | 2/2/2010 H | $37.94 | $37.94 | $0.00 | $0.00 | $37.94 | 62370 | 26 |
| 288613 | FISHER HEALTHCARE | 2/2/2010 H | $38.17 | $38.17 | $0.00 | $0.00 | $38.17 | 62369 | 26 |
| 288613 | FISHER HEALTHCARE | 2/9/2010 H | $38.79 | $38.79 | $0.00 | $0.00 | $38.79 | 62915 | 19 |
| 288613 | FISHER HEALTHCARE | 2/4/2010 H | $52.25 | $52.25 | $0.00 | $0.00 | $52.25 | 62372 | 24 |
| 288613 | FISHER HEALTHCARE | 2/25/2010 H | $59.81 | $59.81 | $0.00 | $0.00 | $59.81 | 62589 | 3 |
| 288613 | FISHER HEALTHCARE | 2/2/2010 H | $61.80 | $61.80 | $0.00 | $0.00 | $61.80 | 62370 | 26 |
| 288613 | FISHER HEALTHCARE | 2/5/2010 H | $62.02 | $62.02 | $0.00 | $0.00 | $62.02 | 62668 | 23 |
| 288613 | FISHER HEALTHCARE | 2/3/2010 H | $63.08 | $63.08 | $0.00 | $0.00 | $63.08 | 62371 | 25 |
| 288613 | FISHER HEALTHCARE | 2/23/2010 H | $66.88 | $66.88 | $0.00 | $0.00 | $66.88 | 62588 | 5 |
| 288613 | FISHER HEALTHCARE | 2/3/2010 H | $76.30 | $76.30 | $0.00 | $0.00 | $76.30 | 62371 | 25 |
| 288613 | FISHER HEALTHCARE | 2/8/2010 H | $79.18 | $79.18 | $0.00 | $0.00 | $79.18 | 62916 | 20 |
| 288613 | FISHER HEALTHCARE | 2/2/2010 H | $121.11 | $121.11 | $0.00 | $0.00 | $121.11 | 62370 | 26 |
| 288613 | FISHER HEALTHCARE | 2/10/2010 H | $198.30 | $198.30 | $0.00 | $0.00 | $198.30 | 62914 | 18 |
| 288613 | FISHER HEALTHCARE | 2/10/2010 H | $205.62 | $205.62 | $0.00 | $0.00 | $205.62 | 62914 | 18 |
| 288613 | FISHER HEALTHCARE | 2/19/2010 H | $219.10 | $219.10 | $0.00 | $0.00 | $219.10 | 61788 | 9 |
| 288613 | FISHER HEALTHCARE | 2/9/2010 H | $252.86 | $252.86 | $0.00 | $0.00 | $252.86 | 62915 | 19 |
| 288613 | FISHER HEALTHCARE | 2/25/2010 H | $286.96 | $286.96 | $0.00 | $0.00 | $286.96 | 62589 | 3 |

VoucherNoZeroBal

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 288613 | FISHER HEALTHCARE | 2/25/2010 H | $306.04 | $306.04 | $0.00 | $0.00 | $306.04 | 62589 | 3 |
| 288613 | FISHER HEALTHCARE | 2/25/2010 H | $795.34 | $795.34 | $0.00 | $0.00 | $795.34 | 62589 | 3 |
| 288613 | FISHER HEALTHCARE | 2/10/2010 H | $799.18 | $799.18 | $0.00 | $0.00 | $799.18 | 62914 | 18 |
| 288613 | FISHER HEALTHCARE | 2/2/2010 H | $1,576.50 | $1,576.50 | $0.00 | $0.00 | $1,576.50 | 62369 | 26 |
| 288613 | FISHER HEALTHCARE | 2/19/2010 H | $1,576.50 | $1,576.50 | $0.00 | $0.00 | $1,576.50 | 61789 | 9 |
| 288795 | FIRSTAFF NURSING | 1/17/2010 H | $488.00 | $488.00 | $0.00 | $0.00 | $488.00 | 60533 | 42 |
| 294488 | GE HEALTHCARE FIN SVCS | 1/14/2010 H | $5,874.12 | $5,874.12 | $0.00 | $0.00 | $5,874.12 | 61686 | 45 |
| 294538 | GE HEALTHCARE | 1/21/2010 H | $1,066.66 | $1,066.66 | $0.00 | $0.00 | $1,066.66 | 61319 | 38 |
| 294538 | GE HEALTHCARE | 1/21/2010 H | $2,027.72 | $2,027.72 | $0.00 | $0.00 | $2,027.72 | 61321 | 38 |
| 294538 | GE HEALTHCARE | 1/22/2010 H | $2,172.77 | $2,172.77 | $0.00 | $0.00 | $2,172.77 | 60941 | 37 |
| 294538 | GE HEALTHCARE | 2/23/2010 H | $2,798.26 | $2,798.26 | $0.00 | $0.00 | $2,798.26 | 61805 | 5 |
| 294538 | GE HEALTHCARE | 2/11/2010 H | $4,055.44 | $4,055.44 | $0.00 | $0.00 | $4,055.44 | 62922 | 17 |
| 296996 | GENZYME GENETICS | 1/31/2010 H | $1,177.00 | $1,177.00 | $0.00 | $0.00 | $1,177.00 | 61075 | 23 |
| 305490 | GUIDANT CORP | 2/8/2010 H | $345.00 | $345.00 | $0.00 | $0.00 | $345.00 | 62673 | 20 |
| 305490 | GUIDANT CORP | 2/8/2010 H | $430.00 | $430.00 | $0.00 | $0.00 | $430.00 | 62673 | 20 |
| 305490 | GUIDANT CORP | 2/8/2010 H | $3,000.00 | $3,000.00 | $0.00 | $0.00 | $3,000.00 | 62671 | 20 |
| 305490 | GUIDANT CORP | 2/8/2010 H | $5,960.00 | $5,960.00 | $0.00 | $0.00 | $5,960.00 | 62671 | 20 |
| 305490 | GUIDANT CORP | 2/8/2010 H | $11,058.00 | $11,058.00 | $0.00 | $0.00 | $11,058.00 | 62673 | 20 |
| 305490 | GUIDANT CORP | 2/15/2010 H | $30,100.00 | $30,100.00 | $0.00 | $0.00 | $30,100.00 | 62672 | 13 |
| 306555 | HAND AND ORTHOPEDIC | 2/1/2010 H | $2,709.67 | $2,709.67 | $0.00 | $0.00 | $2,709.67 | 61689 | 27 |
| 306555 | HAND AND ORTHOPEDIC | 2/1/2010 H | $4,290.33 | $4,290.33 | $0.00 | $0.00 | $4,290.33 | 61702 | 27 |
| 306753 | HEALTH INFO ALLIANCE | 1/19/2010 H | $9,976.38 | $9,976.38 | $0.00 | $0.00 | $9,976.38 | 60133 | 40 |
| 306779 | HCSG CARDIOVASCULAR | 1/18/2010 H | $258.00 | $258.00 | $0.00 | $0.00 | $258.00 | 62425 | 41 |
| 306779 | HCSG CARDIOVASCULAR | 2/18/2010 H | $258.00 | $258.00 | $0.00 | $0.00 | $258.00 | 62899 | 10 |
| 306779 | HCSG CARDIOVASCULAR | 1/27/2010 H | $464.00 | $464.00 | $0.00 | $0.00 | $464.00 | 62429 | 32 |
| 306779 | HCSG CARDIOVASCULAR | 2/18/2010 H | $464.00 | $464.00 | $0.00 | $0.00 | $464.00 | 62900 | 12 |
| 306779 | HCSG CARDIOVASCULAR | 1/27/2010 H | $616.00 | $616.00 | $0.00 | $0.00 | $616.00 | 62430 | 32 |
| 306779 | HCSG CARDIOVASCULAR | 1/19/2010 H | $3,309.76 | $3,309.76 | $0.00 | $0.00 | $3,309.76 | 62427 | 40 |
| 306779 | HCSG CARDIOVASCULAR | 1/27/2010 H | $3,334.56 | $3,334.56 | $0.00 | $0.00 | $3,334.56 | 62428 | 32 |
| 306860 | AMY HARVEY, MD | 1/27/2010 H | $2,400.00 | $2,400.00 | $0.00 | $0.00 | $2,400.00 | 60607 | 32 |
| 307173 | HBCS | 2/12/2010 H | $11,043.00 | $11,043.00 | $0.00 | $0.00 | $11,043.00 | 61648 | 16 |
| 307173 | HBCS | 1/15/2010 H | $29,787.00 | $29,787.00 | $0.00 | $0.00 | $29,787.00 | 61686 | 44 |
| 311506 | HILL-ROM | 2/15/2010 H | $72.00 | $72.00 | $0.00 | $0.00 | $72.00 | 62515 | 13 |
| 311506 | HILL-ROM | 2/15/2010 H | $72.00 | $72.00 | $0.00 | $0.00 | $72.00 | 62516 | 13 |
| 311506 | HILL-ROM | 2/15/2010 H | $72.00 | $72.00 | $0.00 | $0.00 | $72.00 | 62517 | 13 |
| 311506 | HILL-ROM | 2/15/2010 H | $72.00 | $72.00 | $0.00 | $0.00 | $72.00 | 62518 | 13 |
| 311506 | HILL-ROM | 2/15/2010 H | $72.00 | $72.00 | $0.00 | $0.00 | $72.00 | 62519 | 13 |
| 311506 | HILL-ROM | 2/15/2010 H | $72.00 | $72.00 | $0.00 | $0.00 | $72.00 | 62520 | 13 |
| 311506 | HILL-ROM | 2/15/2010 H | $72.00 | $72.00 | $0.00 | $0.00 | $72.00 | 62521 | 13 |
| 311506 | HILL-ROM | 2/15/2010 H | $72.00 | $72.00 | $0.00 | $0.00 | $72.00 | 62522 | 13 |
| 311506 | HILL-ROM | 2/28/2010 H | $192.00 | $192.00 | $0.00 | $0.00 | $192.00 | 62449 | 0 |
| 311506 | HILL-ROM | 2/28/2010 H | $192.00 | $192.00 | $0.00 | $0.00 | $192.00 | 62450 | 0 |
| 311506 | HILL-ROM | 2/28/2010 H | $192.00 | $192.00 | $0.00 | $0.00 | $192.00 | 62451 | 0 |
| 311506 | HILL-ROM | 2/28/2010 H | $192.00 | $192.00 | $0.00 | $0.00 | $192.00 | 62453 | 0 |
| 311506 | HILL-ROM | 2/28/2010 H | $192.00 | $192.00 | $0.00 | $0.00 | $192.00 | 62455 | 0 |
| 311506 | HILL-ROM | 2/28/2010 H | $388.00 | $388.00 | $0.00 | $0.00 | $388.00 | 62460 | 0 |
| 311506 | HILL-ROM | 2/28/2010 H | $388.00 | $388.00 | $0.00 | $0.00 | $388.00 | 62461 | 0 |
| 311506 | HILL-ROM | 2/28/2010 H | $388.00 | $388.00 | $0.00 | $0.00 | $388.00 | 62462 | 0 |
| 311506 | HILL-ROM | 2/25/2010 H | $885.00 | $885.00 | $0.00 | $0.00 | $885.00 | 62713 | 3 |
| 324004 | HOLLISTER INC | 1/13/2010 H | $32.42 | $32.42 | $0.00 | $0.00 | $32.42 | 59886 | 46 |
| 324004 | HOLLISTER INC | 1/13/2010 H | $59.39 | $59.39 | $0.00 | $0.00 | $59.39 | 59886 | 46 |
| 324004 | HOLLISTER INC | 1/13/2010 H | $309.20 | $309.20 | $0.00 | $0.00 | $309.20 | 59887 | 46 |
| 324038 | HOPKINS MEDICAL PRODUCTS | 1/13/2010 H | $11.00 | $11.00 | $0.00 | $0.00 | $11.00 | 59888 | 46 |
| 324038 | HOPKINS MEDICAL PRODUCTS | 1/13/2010 H | $119.00 | $119.00 | $0.00 | $0.00 | $119.00 | 59888 | 46 |
| 324244 | HORIZON MENTAL | 1/31/2010 H | $90,792.00 | $90,792.00 | $0.00 | $0.00 | $90,792.00 | 61470 | 28 |
| 324442 | HOSPIRA WORLDWIDE, INC. | 2/25/2010 H | $37.50 | $37.50 | $0.00 | $0.00 | $37.50 | 62598 | 3 |
| 324442 | HOSPIRA WORLDWIDE, INC. | 2/25/2010 H | $625.00 | $625.00 | $0.00 | $0.00 | $625.00 | 62598 | 3 |
| 324442 | HOSPIRA WORLDWIDE, INC. | 1/13/2010 H | $1,396.80 | $1,396.80 | $0.00 | $0.00 | $1,396.80 | 59890 | 46 |
| 324442 | HOSPIRA WORLDWIDE, INC. | 1/13/2010 H | $1,563.52 | $1,563.52 | $0.00 | $0.00 | $1,563.52 | 59889 | 46 |
| 336933 | INDEPENDENT IMAGING SUPPL | 2/23/2010 H | $253.03 | $253.03 | $0.00 | $0.00 | $253.03 | 61606 | 5 |
| 336933 | INDEPENDENT IMAGING SUPPL | 1/13/2010 H | $625.00 | $625.00 | $0.00 | $0.00 | $625.00 | 60906 | 46 |
| 337246 | IMMUCOR, INC. | 2/18/2010 H | $44.64 | $44.64 | $0.00 | $0.00 | $44.64 | 61822 | 10 |
| 337246 | IMMUCOR, INC. | 2/18/2010 H | $253.13 | $253.13 | $0.00 | $0.00 | $253.13 | 61822 | 10 |
| 342865 | INTEGRA LIFESCIENCES CORP | 2/17/2010 H | $25.00 | $25.00 | $0.00 | $0.00 | $25.00 | 61598 | 11 |
| 342865 | INTEGRA LIFESCIENCES CORP | 2/17/2010 H | $27.96 | $27.96 | $0.00 | $0.00 | $27.96 | 61598 | 11 |
| 343087 | INVERNESS MEDICAL | 1/18/2010 H | $76.00 | $76.00 | $0.00 | $0.00 | $76.00 | 62402 | 41 |
| 343087 | INVERNESS MEDICAL | 1/18/2010 H | $23,680.00 | $23,680.00 | $0.00 | $0.00 | $23,680.00 | 62402 | 41 |
| 343228 | ITC | 1/20/2010 H | $324.52 | $324.52 | $0.00 | $0.00 | $324.52 | 62571 | 39 |
| 357426 | KCI, USA | 2/10/2010 H | $211.50 | $211.50 | $0.00 | $0.00 | $211.50 | 61775 | 18 |
| 357426 | KCI, USA | 2/10/2010 H | $634.50 | $634.50 | $0.00 | $0.00 | $634.50 | 61776 | 18 |
| 357426 | KCI, USA | 2/22/2010 H | $705.00 | $705.00 | $0.00 | $0.00 | $705.00 | 61816 | 6 |
| 357566 | KENDALL | 1/22/2010 H | $250.00 | $250.00 | $0.00 | $0.00 | $250.00 | 61777 | 37 |
| 357566 | KENDALL | 2/1/2010 H | $413.97 | $413.97 | $0.00 | $0.00 | $413.97 | 61779 | 27 |
| 357566 | KENDALL | 1/29/2010 H | $694.15 | $694.15 | $0.00 | $0.00 | $694.15 | 61778 | 30 |
| 357608 | KEYSTONE PROTECTION IND. | 2/9/2010 H | $20.00 | $20.00 | $0.00 | $0.00 | $20.00 | 61607 | 19 |
| 357608 | KEYSTONE PROTECTION IND. | 2/9/2010 H | $33.90 | $33.90 | $0.00 | $0.00 | $33.90 | 61608 | 19 |
| 365353 | KONICA MINOLTA BUSINESS | 1/19/2010 H | $1,808.58 | $1,808.58 | $0.00 | $0.00 | $1,808.58 | 62599 | 40 |
| 365478 | MARK KUHN, MD | 1/27/2010 H | $1,200.00 | $1,200.00 | $0.00 | $0.00 | $1,200.00 | 60606 | 32 |
| 365700 | UDAY KUNTE, M.D. | 1/27/2010 H | $1,110.00 | $1,110.00 | $0.00 | $0.00 | $1,110.00 | 60613 | 32 |
| 370403 | LANGUAGE LINE SERVICES | 2/28/2010 H | $96.21 | $96.21 | $0.00 | $0.00 | $96.21 | 62772 | 0 |
| 372193 | HARRY J LAWALL & SONS INC | 1/28/2010 H | $99.00 | $99.00 | $0.00 | $0.00 | $99.00 | 61318 | 31 |
| 372193 | HARRY J LAWALL & SONS INC | 2/15/2010 H | $148.29 | $148.29 | $0.00 | $0.00 | $148.29 | 62675 | 13 |
| 372193 | HARRY J LAWALL & SONS INC | 2/11/2010 H | $165.00 | $165.00 | $0.00 | $0.00 | $165.00 | 62677 | 17 |
| 374066 | LEICA BIOSYSTEMS | 1/13/2010 H | $12.34 | $12.34 | $0.00 | $0.00 | $12.34 | 59885 | 46 |
| 374066 | LEICA BIOSYSTEMS | 2/11/2010 H | $20.67 | $20.67 | $0.00 | $0.00 | $20.67 | 62676 | 17 |
| 374066 | LEICA BIOSYSTEMS | 1/13/2010 H | $30.54 | $30.54 | $0.00 | $0.00 | $30.54 | 59895 | 46 |
| 374066 | LEICA BIOSYSTEMS | 1/19/2010 H | $36.79 | $36.79 | $0.00 | $0.00 | $36.79 | 62566 | 40 |
| 374066 | LEICA BIOSYSTEMS | 2/9/2010 H | $40.23 | $40.23 | $0.00 | $0.00 | $40.23 | 62718 | 19 |
| 374066 | LEICA BIOSYSTEMS | 2/11/2010 H | $88.39 | $88.39 | $0.00 | $0.00 | $88.39 | 62676 | 17 |
| 374066 | LEICA BIOSYSTEMS | 2/9/2010 H | $95.16 | $95.16 | $0.00 | $0.00 | $95.16 | 62718 | 19 |
| 374066 | LEICA BIOSYSTEMS | 2/9/2010 H | $121.10 | $121.10 | $0.00 | $0.00 | $121.10 | 62718 | 19 |
| 374066 | LEICA BIOSYSTEMS | 1/19/2010 H | $184.34 | $184.34 | $0.00 | $0.00 | $184.34 | 62596 | 40 |

VoucherNoZeroBal

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 374066 | LEICA BIOSYSTEMS | 2/9/2010 H | $188.92 | $188.92 | $0.00 | $0.00 | $188.92 | 62718 | 19 |
| 376392 | LIFENET HEALTH | 1/14/2010 H | ($1,575.00) | ($1,575.00) | $0.00 | $0.00 | ($1,575.00) | 61801 | 45 |
| 376392 | LIFENET HEALTH | 2/25/2010 H | $1,575.00 | $1,575.00 | $0.00 | $0.00 | $1,575.00 | 62689 | 3 |
| 376442 | LIFECELL CORPORATION | 2/10/2010 H | $20.00 | $20.00 | $0.00 | $0.00 | $20.00 | 62716 | 18 |
| 376442 | LIFECELL CORPORATION | 2/10/2010 H | $5,836.00 | $5,836.00 | $0.00 | $0.00 | $5,836.00 | 62716 | 18 |
| 378612 | LOWER BUCKS COUNTY | 2/11/2010 H | $1,300.00 | $1,300.00 | $0.00 | $0.00 | $1,300.00 | 61076 | 17 |
| 378968 | LOWER BUCKS RADIOLOGY ASC | 2/1/2010 H | $8,604.98 | $8,604.98 | $0.00 | $0.00 | $8,604.98 | 61711 | 27 |
| 379040 | LOWER BUCKS RADIOLOGY | 2/1/2010 H | $4,223.70 | $4,223.70 | $0.00 | $0.00 | $4,223.70 | 61712 | 27 |
| 379230 | LOWER BUCKS RADIOLOGY | 2/1/2010 H | $13,045.17 | $13,045.17 | $0.00 | $0.00 | $13,045.17 | 61709 | 27 |
| 380261 | LOWER BUCKS RADIOLOGY | 2/1/2010 H | $805.12 | $805.12 | $0.00 | $0.00 | $805.12 | 61710 | 27 |
| 383067 | M.A. B PAINTS | 1/13/2010 H | $63.42 | $63.42 | $0.00 | $0.00 | $63.42 | 59896 | 46 |
| 383174 | MACKIN MEDICAL INC | 2/24/2010 H | $890.00 | $890.00 | $0.00 | $0.00 | $890.00 | 61783 | 4 |
| 388280 | MCQ'S ENTERPRISES INC | 1/14/2010 H | $13.65 | $13.65 | $0.00 | $0.00 | $13.65 | 60441 | 45 |
| 388280 | MCQ'S ENTERPRISES INC | 1/18/2010 H | $15.65 | $15.65 | $0.00 | $0.00 | $15.65 | 60635 | 41 |
| 388280 | MCQ'S ENTERPRISES INC | 2/10/2010 H | $26.15 | $26.15 | $0.00 | $0.00 | $26.15 | 60867 | 18 |
| 388280 | MCQ'S ENTERPRISES INC | 2/10/2010 H | $64.25 | $64.25 | $0.00 | $0.00 | $64.25 | 60865 | 18 |
| 388290 | MCQ'S ENTERPRISES INC | 2/10/2010 H | $126.76 | $126.76 | $0.00 | $0.00 | $126.76 | 60868 | 18 |
| 391714 | MCKESSON SPECIALTY | 1/15/2010 H | ($0.80) | ($0.80) | $0.00 | $0.00 | ($0.80) | 60997 | 44 |
| 391714 | MCKESSON SPECIALTY | 1/15/2010 H | $1,772.80 | $1,772.80 | $0.00 | $0.00 | $1,772.80 | 60997 | 44 |
| 391771 | MCMASTER-CARR SUPPLY CO | 2/16/2010 H | $117.43 | $115.09 | $0.00 | $0.00 | $115.09 | 61611 | 12 |
| 391771 | MCMASTER-CARR SUPPLY CO | 2/16/2010 H | $260.10 | $254.89 | $0.00 | $0.00 | $254.89 | 61611 | 12 |
| 398487 | MEDLINE INDUSTRIES INC | 1/14/2010 H | $26.50 | $26.50 | $0.00 | $0.00 | $26.50 | 61802 | 45 |
| 398487 | MEDLINE INDUSTRIES INC | 1/14/2010 H | $153.30 | $153.30 | $0.00 | $0.00 | $153.30 | 61802 | 45 |
| 400523 | MEDSTAFF HEALTHCARE | 1/17/2010 H | $864.00 | $864.00 | $0.00 | $0.00 | $864.00 | 60632 | 42 |
| 404129 | MERIT MEDICAL SYSTEMS | 1/18/2010 H | $24.77 | $24.77 | $0.00 | $0.00 | $24.77 | 62602 | 41 |
| 404129 | MERIT MEDICAL SYSTEMS | 2/24/2010 H | $27.87 | $27.87 | $0.00 | $0.00 | $27.87 | 61825 | 4 |
| 404129 | MERIT MEDICAL SYSTEMS | 1/18/2010 H | $83.75 | $83.75 | $0.00 | $0.00 | $83.75 | 62602 | 41 |
| 404129 | MERIT MEDICAL SYSTEMS | 2/24/2010 H | $83.75 | $83.75 | $0.00 | $0.00 | $83.75 | 61825 | 4 |
| 404129 | MERIT MEDICAL SYSTEMS | 1/15/2010 H | $92.93 | $92.93 | $0.00 | $0.00 | $92.93 | 62592 | 44 |
| 404129 | MERIT MEDICAL SYSTEMS | 2/8/2010 H | $186.14 | $186.14 | $0.00 | $0.00 | $186.14 | 62721 | 20 |
| 404129 | MERIT MEDICAL SYSTEMS | 2/16/2010 H | $256.92 | $256.92 | $0.00 | $0.00 | $256.92 | 61610 | 12 |
| 404129 | MERIT MEDICAL SYSTEMS | 1/15/2010 H | $742.50 | $742.50 | $0.00 | $0.00 | $742.50 | 62592 | 44 |
| 404129 | MERIT MEDICAL SYSTEMS | 2/8/2010 H | $1,417.50 | $1,417.50 | $0.00 | $0.00 | $1,417.50 | 62721 | 20 |
| 404129 | MERIT MEDICAL SYSTEMS | 2/16/2010 H | $2,497.60 | $2,497.60 | $0.00 | $0.00 | $2,497.60 | 61610 | 12 |
| 404327 | ICU MEDICAL | 2/9/2010 H | $6.00 | $6.00 | $0.00 | $0.00 | $6.00 | 61744 | 19 |
| 404327 | ICU MEDICAL | 2/9/2010 H | $450.00 | $450.00 | $0.00 | $0.00 | $450.00 | 61744 | 19 |
| 406298 | MICROAIRE SURGICAL INSTR | 2/25/2010 H | $68.40 | $68.40 | $0.00 | $0.00 | $68.40 | 61797 | 3 |
| 406298 | MICROAIRE SURGICAL INSTR | 2/24/2010 H | $89.40 | $89.40 | $0.00 | $0.00 | $89.40 | 61795 | 4 |
| 406454 | R-MED, INC. | 2/8/2010 H | $5.37 | $5.37 | $0.00 | $0.00 | $5.37 | 62911 | 20 |
| 406454 | R-MED, INC. | 2/8/2010 H | $540.00 | $540.00 | $0.00 | $0.00 | $540.00 | 62911 | 20 |
| 426064 | MUSCULOSKELETAL | 2/9/2010 H | $920.00 | $920.00 | $0.00 | $0.00 | $920.00 | 60786 | 19 |
| 426064 | MUSCULOSKELETAL | 2/9/2010 H | $3,328.56 | $3,328.56 | $0.00 | $0.00 | $3,328.56 | 60786 | 19 |
| 426239 | MUNI SERVICES LLC | 1/16/2010 H | $54.00 | $54.00 | $0.00 | $0.00 | $54.00 | 59656 | 43 |
| 430165 | NATUS MEDICAL INC | 2/9/2010 H | $28.48 | $28.48 | $0.00 | $0.00 | $28.48 | 62719 | 19 |
| 430165 | NATUS MEDICAL INC | 2/9/2010 H | $380.00 | $380.00 | $0.00 | $0.00 | $380.00 | 62719 | 19 |
| 430165 | NATUS MEDICAL INC | 2/9/2010 H | $760.00 | $760.00 | $0.00 | $0.00 | $760.00 | 62719 | 19 |
| 430223 | NATIONAL ELEVATOR INSP | 1/13/2010 H | $720.00 | $720.00 | $0.00 | $0.00 | $720.00 | 60399 | 46 |
| 432153 | NICHE MEDICAL INC | 1/20/2010 H | $21.32 | $21.32 | $0.00 | $0.00 | $21.32 | 62589 | 39 |
| 432153 | NICHE MEDICAL INC | 1/20/2010 H | $289.50 | $289.50 | $0.00 | $0.00 | $289.50 | 62589 | 39 |
| 435172 | NORTHSTAR FIRE PROTECTION | 1/14/2010 H | $5,000.00 | $5,000.00 | $0.00 | $0.00 | $5,000.00 | 60482 | 45 |
| 439943 | OFFICE BOYS LOGISTICS | 1/13/2010 H | $110.00 | $110.00 | $0.00 | $0.00 | $110.00 | 60146 | 46 |
| 440008 | OFFICE DEPOT | 1/31/2010 H | ($66.45) | ($66.45) | $0.00 | $0.00 | ($66.45) | 60955 | 28 |
| 440008 | OFFICE DEPOT | 2/22/2010 H | $1.77 | $1.77 | $0.00 | $0.00 | $1.77 | 62597 | 6 |
| 440008 | OFFICE DEPOT | 2/15/2010 H | $4.93 | $4.93 | $0.00 | $0.00 | $4.93 | 62029 | 13 |
| 440008 | OFFICE DEPOT | 1/31/2010 H | $6.69 | $6.69 | $0.00 | $0.00 | $6.69 | 60955 | 28 |
| 440008 | OFFICE DEPOT | 1/31/2010 H | $9.74 | $9.74 | $0.00 | $0.00 | $9.74 | 60955 | 28 |
| 440008 | OFFICE DEPOT | 2/22/2010 H | $11.90 | $11.90 | $0.00 | $0.00 | $11.90 | 62597 | 6 |
| 440008 | OFFICE DEPOT | 1/31/2010 H | $14.24 | $14.24 | $0.00 | $0.00 | $14.24 | 60955 | 28 |
| 440008 | OFFICE DEPOT | 2/22/2010 H | $17.42 | $17.42 | $0.00 | $0.00 | $17.42 | 62597 | 6 |
| 440008 | OFFICE DEPOT | 1/31/2010 H | $17.64 | $17.64 | $0.00 | $0.00 | $17.64 | 60955 | 28 |
| 440008 | OFFICE DEPOT | 2/15/2010 H | $21.39 | $21.39 | $0.00 | $0.00 | $21.39 | 62029 | 13 |
| 440008 | OFFICE DEPOT | 1/31/2010 H | $26.54 | $26.54 | $0.00 | $0.00 | $26.54 | 60955 | 28 |
| 440008 | OFFICE DEPOT | 2/15/2010 H | $28.39 | $28.39 | $0.00 | $0.00 | $28.39 | 62029 | 13 |
| 440008 | OFFICE DEPOT | 2/22/2010 H | $31.14 | $31.14 | $0.00 | $0.00 | $31.14 | 62597 | 6 |
| 440008 | OFFICE DEPOT | 2/22/2010 H | $34.28 | $34.28 | $0.00 | $0.00 | $34.28 | 62597 | 6 |
| 440008 | OFFICE DEPOT | 2/15/2010 H | $34.33 | $34.33 | $0.00 | $0.00 | $34.33 | 62029 | 13 |
| 440008 | OFFICE DEPOT | 2/22/2010 H | $36.08 | $36.08 | $0.00 | $0.00 | $36.08 | 62597 | 6 |
| 440008 | OFFICE DEPOT | 1/31/2010 H | $43.45 | $43.45 | $0.00 | $0.00 | $43.45 | 60955 | 28 |
| 440008 | OFFICE DEPOT | 1/31/2010 H | $45.22 | $45.22 | $0.00 | $0.00 | $45.22 | 60955 | 28 |
| 440008 | OFFICE DEPOT | 2/15/2010 H | $45.36 | $45.36 | $0.00 | $0.00 | $45.36 | 62029 | 13 |
| 440008 | OFFICE DEPOT | 1/31/2010 H | $49.12 | $49.12 | $0.00 | $0.00 | $49.12 | 60955 | 28 |
| 440008 | OFFICE DEPOT | 2/22/2010 H | $51.45 | $51.45 | $0.00 | $0.00 | $51.45 | 62597 | 6 |
| 440008 | OFFICE DEPOT | 2/15/2010 H | $51.49 | $51.49 | $0.00 | $0.00 | $51.49 | 62029 | 13 |
| 440008 | OFFICE DEPOT | 1/31/2010 H | $52.78 | $52.78 | $0.00 | $0.00 | $52.78 | 60955 | 28 |
| 440008 | OFFICE DEPOT | 2/22/2010 H | $54.70 | $54.70 | $0.00 | $0.00 | $54.70 | 62597 | 6 |
| 440008 | OFFICE DEPOT | 2/15/2010 H | $59.03 | $59.03 | $0.00 | $0.00 | $59.03 | 62029 | 13 |
| 440008 | OFFICE DEPOT | 2/15/2010 H | $60.78 | $60.78 | $0.00 | $0.00 | $60.78 | 62029 | 13 |
| 440008 | OFFICE DEPOT | 2/15/2010 H | $61.82 | $61.82 | $0.00 | $0.00 | $61.82 | 62029 | 13 |
| 440008 | OFFICE DEPOT | 2/15/2010 H | $62.54 | $62.54 | $0.00 | $0.00 | $62.54 | 62029 | 13 |
| 440008 | OFFICE DEPOT | 1/31/2010 H | $67.74 | $67.74 | $0.00 | $0.00 | $67.74 | 60955 | 28 |
| 440008 | OFFICE DEPOT | 1/31/2010 H | $67.91 | $67.91 | $0.00 | $0.00 | $67.91 | 60955 | 28 |
| 440008 | OFFICE DEPOT | 2/22/2010 H | $73.77 | $73.77 | $0.00 | $0.00 | $73.77 | 60955 | 26 |
| 440008 | OFFICE DEPOT | 2/15/2010 H | $76.99 | $76.99 | $0.00 | $0.00 | $76.99 | 62029 | 13 |
| 440008 | OFFICE DEPOT | 1/31/2010 H | $82.24 | $82.24 | $0.00 | $0.00 | $82.24 | 60955 | 28 |
| 440008 | OFFICE DEPOT | 1/31/2010 H | $99.57 | $99.57 | $0.00 | $0.00 | $99.57 | 60955 | 28 |
| 440008 | OFFICE DEPOT | 2/15/2010 H | $108.27 | $108.27 | $0.00 | $0.00 | $108.27 | 60955 | 28 |
| 440008 | OFFICE DEPOT | 2/15/2010 H | $112.56 | $112.56 | $0.00 | $0.00 | $112.56 | 60955 | 28 |
| 440008 | OFFICE DEPOT | 2/22/2010 H | $113.02 | $113.02 | $0.00 | $0.00 | $113.02 | 62597 | 6 |
| 440008 | OFFICE DEPOT | 2/22/2010 H | $115.10 | $115.10 | $0.00 | $0.00 | $115.10 | 62597 | 6 |
| 440008 | OFFICE DEPOT | 2/22/2010 H | $116.80 | $116.80 | $0.00 | $0.00 | $116.80 | 62597 | 6 |
| 440008 | OFFICE DEPOT | 1/31/2010 H | $117.69 | $117.69 | $0.00 | $0.00 | $117.69 | 60955 | 26 |
| 440008 | OFFICE DEPOT | 2/22/2010 H | $127.79 | $127.79 | $0.00 | $0.00 | $127.79 | 62597 | 6 |

VoucherNoZeroBal

| 440008 | OFFICE DEPOT | 1/31/2010 | H | $144.28 | $144.28 | $0.00 | $0.00 | $144.28 | 60955 | 28 |
|--------|--------------|-----------|---|---------|---------|-------|-------|---------|-------|-----|
| 440008 | OFFICE DEPOT | 1/31/2010 | H | $147.51 | $147.51 | $0.00 | $0.00 | $147.51 | 60955 | 28 |
| 440008 | OFFICE DEPOT | 2/22/2010 | H | $150.41 | $150.41 | $0.00 | $0.00 | $150.41 | 62597 | 6 |
| 440008 | OFFICE DEPOT | 2/22/2010 | H | $157.43 | $157.43 | $0.00 | $0.00 | $157.43 | 62597 | 6 |
| 440008 | OFFICE DEPOT | 2/15/2010 | H | $174.71 | $174.71 | $0.00 | $0.00 | $174.71 | 62029 | 13 |
| 440008 | OFFICE DEPOT | 2/22/2010 | H | $174.95 | $174.95 | $0.00 | $0.00 | $174.95 | 62597 | 6 |
| 440008 | OFFICE DEPOT | 2/15/2010 | H | $190.35 | $190.35 | $0.00 | $0.00 | $190.35 | 62029 | 13 |
| 440008 | OFFICE DEPOT | 2/22/2010 | H | $200.97 | $200.97 | $0.00 | $0.00 | $200.97 | 62597 | 6 |
| 440008 | OFFICE DEPOT | 1/31/2010 | H | $201.62 | $201.62 | $0.00 | $0.00 | $201.62 | 60955 | 28 |
| 440008 | OFFICE DEPOT | 2/22/2010 | H | $202.32 | $202.32 | $0.00 | $0.00 | $202.32 | 62597 | 6 |
| 440008 | OFFICE DEPOT | 2/15/2010 | H | $209.40 | $209.40 | $0.00 | $0.00 | $209.40 | 62029 | 13 |
| 440008 | OFFICE DEPOT | 2/22/2010 | H | $226.22 | $226.22 | $0.00 | $0.00 | $226.22 | 62597 | 6 |
| 440008 | OFFICE DEPOT | 2/22/2010 | H | $267.96 | $267.96 | $0.00 | $0.00 | $267.96 | 62597 | 6 |
| 440008 | OFFICE DEPOT | 2/15/2010 | H | $271.19 | $271.19 | $0.00 | $0.00 | $271.19 | 62029 | 13 |
| 440008 | OFFICE DEPOT | 1/31/2010 | H | $297.04 | $297.04 | $0.00 | $0.00 | $297.04 | 60955 | 28 |
| 440008 | OFFICE DEPOT | 2/22/2010 | H | $319.48 | $319.48 | $0.00 | $0.00 | $319.48 | 62597 | 6 |
| 440008 | OFFICE DEPOT | 1/31/2010 | H | $326.14 | $326.14 | $0.00 | $0.00 | $326.14 | 60955 | 28 |
| 440008 | OFFICE DEPOT | 2/22/2010 | H | $339.62 | $339.62 | $0.00 | $0.00 | $339.62 | 62597 | 6 |
| 440008 | OFFICE DEPOT | 1/13/2010 | H | $440.40 | $440.40 | $0.00 | $0.00 | $440.40 | 60954 | 46 |
| 440008 | OFFICE DEPOT | 2/22/2010 | H | $1,273.60 | $1,273.60 | $0.00 | $0.00 | $1,273.60 | 62597 | 6 |
| 450007 | ORTHO-CLINICAL DIAGNOSTIC | 1/13/2010 | H | $6.21 | $6.21 | $0.00 | $0.00 | $6.21 | 60205 | 46 |
| 450007 | ORTHO-CLINICAL DIAGNOSTIC | 2/1/2010 | H | $25.20 | $25.20 | $0.00 | $0.00 | $25.20 | 61774 | 27 |
| 450007 | ORTHO-CLINICAL DIAGNOSTIC | 2/10/2010 | H | $70.95 | $70.95 | $0.00 | $0.00 | $70.95 | 61746 | 18 |
| 450007 | ORTHO-CLINICAL DIAGNOSTIC | 2/1/2010 | H | $158.34 | $158.34 | $0.00 | $0.00 | $158.34 | 61774 | 27 |
| 450007 | ORTHO-CLINICAL DIAGNOSTIC | 1/13/2010 | H | $245.74 | $245.74 | $0.00 | $0.00 | $245.74 | 60205 | 46 |
| 450007 | ORTHO-CLINICAL DIAGNOSTIC | 2/10/2010 | H | $245.74 | $245.74 | $0.00 | $0.00 | $245.74 | 61746 | 18 |
| 450007 | ORTHO-CLINICAL DIAGNOSTIC | 2/24/2010 | H | $2,078.75 | $2,078.75 | $0.00 | $0.00 | $2,078.75 | 62659 | 4 |
| 453878 | PACIFIC MEDICAL LLC | 1/13/2010 | H | $37.99 | $37.99 | $0.00 | $0.00 | $37.99 | 59905 | 46 |
| 453878 | PACIFIC MEDICAL LLC | 1/13/2010 | H | $2,160.00 | $2,160.00 | $0.00 | $0.00 | $2,160.00 | 59905 | 46 |
| 453969 | OWENS & MINOR INC | 1/25/2010 | H | $12.34 | $12.34 | $0.00 | $0.00 | $12.34 | 62377 | 34 |
| 453969 | OWENS & MINOR INC | 1/13/2010 | H | $20.40 | $20.40 | $0.00 | $0.00 | $20.40 | 59933 | 46 |
| 453969 | OWENS & MINOR INC | 1/22/2010 | H | $28.35 | $28.35 | $0.00 | $0.00 | $28.35 | 62374 | 37 |
| 453969 | OWENS & MINOR INC | 1/22/2010 | H | $39.40 | $39.40 | $0.00 | $0.00 | $39.40 | 62374 | 37 |
| 453969 | OWENS & MINOR INC | 1/22/2010 | H | $45.73 | $45.73 | $0.00 | $0.00 | $45.73 | 62374 | 37 |
| 453969 | OWENS & MINOR INC | 1/22/2010 | H | $48.32 | $48.32 | $0.00 | $0.00 | $48.32 | 62376 | 37 |
| 453969 | OWENS & MINOR INC | 1/22/2010 | H | $52.38 | $52.38 | $0.00 | $0.00 | $52.38 | 62376 | 37 |
| 453969 | OWENS & MINOR INC | 1/13/2010 | H | $52.50 | $52.50 | $0.00 | $0.00 | $52.50 | 59931 | 46 |
| 453969 | OWENS & MINOR INC | 1/13/2010 | H | $112.68 | $112.68 | $0.00 | $0.00 | $112.68 | 59935 | 46 |
| 453969 | OWENS & MINOR INC | 1/22/2010 | H | $138.01 | $138.01 | $0.00 | $0.00 | $138.01 | 62374 | 37 |
| 453969 | OWENS & MINOR INC | 1/22/2010 | H | $189.19 | $189.19 | $0.00 | $0.00 | $189.19 | 62375 | 37 |
| 453969 | OWENS & MINOR INC | 1/22/2010 | H | $191.26 | $191.26 | $0.00 | $0.00 | $191.26 | 62374 | 37 |
| 453969 | OWENS & MINOR INC | 1/22/2010 | H | $209.48 | $209.48 | $0.00 | $0.00 | $209.48 | 62374 | 37 |
| 453969 | OWENS & MINOR INC | 1/25/2010 | H | $227.36 | $227.36 | $0.00 | $0.00 | $227.36 | 62378 | 34 |
| 453969 | OWENS & MINOR INC | 1/22/2010 | H | $269.39 | $269.39 | $0.00 | $0.00 | $269.39 | 62374 | 37 |
| 453969 | OWENS & MINOR INC | 1/22/2010 | H | $309.81 | $309.81 | $0.00 | $0.00 | $309.81 | 62375 | 37 |
| 453969 | OWENS & MINOR INC | 1/22/2010 | H | $425.56 | $425.56 | $0.00 | $0.00 | $425.56 | 62376 | 37 |
| 453969 | OWENS & MINOR INC | 1/22/2010 | H | $463.79 | $463.79 | $0.00 | $0.00 | $463.79 | 62375 | 37 |
| 453969 | OWENS & MINOR INC | 1/22/2010 | H | $630.20 | $630.20 | $0.00 | $0.00 | $630.20 | 62375 | 37 |
| 453969 | OWENS & MINOR INC | 1/22/2010 | H | $655.17 | $655.17 | $0.00 | $0.00 | $655.17 | 62376 | 37 |
| 453969 | OWENS & MINOR INC | 1/13/2010 | H | $675.51 | $675.51 | $0.00 | $0.00 | $675.51 | 59932 | 46 |
| 453969 | OWENS & MINOR INC | 1/22/2010 | H | $682.69 | $682.69 | $0.00 | $0.00 | $682.69 | 62376 | 37 |
| 453969 | OWENS & MINOR INC | 1/22/2010 | H | $930.63 | $930.63 | $0.00 | $0.00 | $930.63 | 62375 | 37 |
| 453969 | OWENS & MINOR INC | 1/22/2010 | H | $1,012.82 | $1,012.82 | $0.00 | $0.00 | $1,012.82 | 62378 | 37 |
| 453969 | OWENS & MINOR INC | 1/22/2010 | H | $1,377.65 | $1,377.65 | $0.00 | $0.00 | $1,377.65 | 62375 | 37 |
| 453969 | OWENS & MINOR INC | 1/22/2010 | H | $1,751.24 | $1,751.24 | $0.00 | $0.00 | $1,751.24 | 62374 | 37 |
| 453969 | OWENS & MINOR INC | 1/22/2010 | H | $1,970.05 | $1,970.05 | $0.00 | $0.00 | $1,970.05 | 62375 | 37 |
| 453969 | OWENS & MINOR INC | 1/22/2010 | H | $2,050.08 | $2,050.08 | $0.00 | $0.00 | $2,050.08 | 62374 | 37 |
| 453969 | OWENS & MINOR INC | 1/22/2010 | H | $2,522.83 | $2,522.83 | $0.00 | $0.00 | $2,522.83 | 62374 | 37 |
| 453969 | OWENS & MINOR INC | 1/21/2010 | H | $3,186.24 | $3,186.24 | $0.00 | $0.00 | $3,186.24 | 60439 | 38 |
| 453969 | OWENS & MINOR INC | 1/22/2010 | H | $3,196.77 | $3,196.77 | $0.00 | $0.00 | $3,196.77 | 62374 | 37 |
| 453969 | OWENS & MINOR INC | 1/25/2010 | H | $3,325.40 | $3,325.40 | $0.00 | $0.00 | $3,325.40 | 62379 | 34 |
| 453969 | OWENS & MINOR INC | 1/22/2010 | H | $3,355.34 | $3,355.34 | $0.00 | $0.00 | $3,355.34 | 62375 | 37 |
| 453969 | OWENS & MINOR INC | 1/22/2010 | H | $3,372.85 | $3,372.85 | $0.00 | $0.00 | $3,372.85 | 62375 | 37 |
| 453969 | OWENS & MINOR INC | 1/25/2010 | H | $8,208.02 | $8,208.02 | $0.00 | $0.00 | $8,208.02 | 62380 | 34 |

VoucherNoZeroBal

| ID | Name | Date | | Amount | Amount | | | Amount | Voucher | # |
|---|---|---|---|---|---|---|---|---|---|---|
| 463018 | RAJANI PATEL MD | 2/1/2010 | H | $2,585.00 | $2,585.00 | $0.00 | $0.00 | $2,585.00 | 61718 | 27 |
| 463018 | RAJANI PATEL MD | 2/2/2010 | H | $4,521.00 | $4,521.00 | $0.00 | $0.00 | $4,521.00 | 60636 | 26 |
| 470864 | PENNSYLVANIA STATE POLICE | 2/5/2010 | H | $50.00 | $50.00 | $0.00 | $0.00 | $50.00 | 61475 | 23 |
| 470898 | PECO ENERGY | 2/24/2010 | H | $256.00 | $256.00 | $0.00 | $0.00 | $256.00 | 61624 | 4 |
| 470971 | PECO ENERGY | 2/19/2010 | H | $85.52 | $85.52 | $0.00 | $0.00 | $85.52 | 61626 | 9 |
| 470997 | PECO ENERGY | 2/24/2010 | H | $528.06 | $528.06 | $0.00 | $0.00 | $528.06 | 61623 | 4 |
| 471003 | PECO ENERGY | 2/3/2010 | H | $13.23 | $13.23 | $0.00 | $0.00 | $13.23 | 61309 | 25 |
| 471011 | PECO ENERGY | 2/24/2010 | H | $190.60 | $190.60 | $0.00 | $0.00 | $190.60 | 61625 | 4 |
| 471236 | PEVCO SYSTEMS INT'L INC. | 2/2/2010 | H | $2,075.00 | $2,075.00 | $0.00 | $0.00 | $2,075.00 | 61414 | 26 |
| 472027 | PHILIPS MEDICAL SYSTEMS | 1/27/2010 | H | $35.00 | $35.00 | $0.00 | $0.00 | $35.00 | 62578 | 32 |
| 472027 | PHILIPS MEDICAL SYSTEMS | 1/19/2010 | H | $284.70 | $284.70 | $0.00 | $0.00 | $284.70 | 62594 | 40 |
| 472027 | PHILIPS MEDICAL SYSTEMS | 1/27/2010 | H | $639.87 | $639.87 | $0.00 | $0.00 | $639.87 | 62578 | 32 |
| 472027 | PHILIPS MEDICAL SYSTEMS | 2/26/2010 | H | $3,300.00 | $3,300.00 | $0.00 | $0.00 | $3,300.00 | 62570 | 2 |
| 472217 | PHONEAMERICA CORPORATION | 1/13/2010 | H | $150.00 | $150.00 | $0.00 | $0.00 | $150.00 | 60333 | 46 |
| 484410 | PRACTICE MANAGEMENT | 2/10/2010 | H | $32.87 | $32.87 | $0.00 | $0.00 | $32.87 | 61676 | 18 |
| 484410 | PRACTICE MANAGEMENT | 2/1/2010 | H | $851.60 | $851.60 | $0.00 | $0.00 | $851.60 | 61681 | 27 |
| 485375 | PROGRESSIVE NURSING | 1/13/2010 | H | $480.00 | $480.00 | $0.00 | $0.00 | $480.00 | 60134 | 46 |
| 485375 | PROGRESSIVE NURSING | 1/20/2010 | H | $480.00 | $480.00 | $0.00 | $0.00 | $480.00 | 60429 | 39 |
| 485375 | PROGRESSIVE NURSING | 1/20/2010 | H | $480.00 | $480.00 | $0.00 | $0.00 | $480.00 | 60430 | 39 |
| 485375 | PROGRESSIVE NURSING | 1/20/2010 | H | $720.00 | $720.00 | $0.00 | $0.00 | $720.00 | 60429 | 39 |
| 485375 | PROGRESSIVE NURSING | 1/13/2010 | H | $960.00 | $960.00 | $0.00 | $0.00 | $960.00 | 60134 | 46 |
| 488627 | PSS-NORTHEAST | 1/15/2010 | H | $1.83 | $1.83 | $0.00 | $0.00 | $1.83 | 61629 | 44 |
| 488627 | PSS-NORTHEAST | 1/15/2010 | H | $56.92 | $56.92 | $0.00 | $0.00 | $56.92 | 61627 | 44 |
| 488627 | PSS-NORTHEAST | 1/15/2010 | H | $78.72 | $78.72 | $0.00 | $0.00 | $78.72 | 61628 | 44 |
| 488627 | PSS-NORTHEAST | 2/15/2010 | H | $157.86 | $157.86 | $0.00 | $0.00 | $157.86 | 61631 | 13 |
| 501080 | MARK RAYNER MD | 1/27/2010 | H | $1,480.00 | $1,480.00 | $0.00 | $0.00 | $1,480.00 | 60614 | 32 |
| 501569 | R & D BATTERIES, INC. | 1/26/2010 | H | $10.34 | $10.34 | $0.00 | $0.00 | $10.34 | 61253 | 33 |
| 501569 | R & D BATTERIES, INC. | 1/26/2010 | H | $18.75 | $18.75 | $0.00 | $0.00 | $18.75 | 61253 | 33 |
| 505537 | REPLACEMENT PARTS IND INC | 1/28/2010 | H | ($37.00) | ($37.00) | $0.00 | $0.00 | ($37.00) | 61276 | 31 |
| 505594 | RESPIRONICS | 1/18/2010 | H | $3.52 | $3.52 | $0.00 | $0.00 | $3.52 | 62593 | 41 |
| 505594 | RESPIRONICS | 1/28/2010 | H | $7.24 | $7.24 | $0.00 | $0.00 | $7.24 | 61248 | 31 |
| 505594 | RESPIRONICS | 1/28/2010 | H | $206.00 | $206.00 | $0.00 | $0.00 | $206.00 | 61248 | 31 |
| 505594 | RESPIRONICS | 1/18/2010 | H | $695.12 | $695.12 | $0.00 | $0.00 | $695.12 | 62593 | 41 |
| 522482 | ROCHESTER ELECTRO- | 2/25/2010 | H | $12.27 | $12.27 | $0.00 | $0.00 | $12.27 | 61826 | 3 |
| 522482 | ROCHESTER ELECTRO- | 2/25/2010 | H | $82.00 | $82.00 | $0.00 | $0.00 | $82.00 | 61826 | 3 |
| 523886 | THE ROMAN GROUP INC | 1/22/2010 | H | $329.80 | $329.80 | $0.00 | $0.00 | $329.80 | 61663 | 37 |
| 524017 | PHILIP ROSENAU CO INC | 1/13/2010 | H | $4.50 | $4.50 | $0.00 | $0.00 | $4.50 | 59698 | 46 |
| 524017 | PHILIP ROSENAU CO INC | 1/13/2010 | H | $56.69 | $56.69 | $0.00 | $0.00 | $56.69 | 59698 | 46 |
| 524017 | PHILIP ROSENAU CO INC | 2/25/2010 | H | $90.00 | $90.00 | $0.00 | $0.00 | $90.00 | 61823 | 3 |
| 540948 | SEBIA, INC | 1/14/2010 | H | $388.50 | $388.50 | $0.00 | $0.00 | $388.50 | 62590 | 45 |
| 540948 | SEBIA, INC | 1/13/2010 | H | $2,764.91 | $2,764.91 | $0.00 | $0.00 | $2,764.91 | 59925 | 46 |
| 551929 | SHUMSKY ENTERPRISES INC. | 1/20/2010 | H | $28.90 | $28.90 | $0.00 | $0.00 | $28.90 | 60440 | 39 |
| 551929 | SHUMSKY ENTERPRISES INC. | 1/20/2010 | H | $161.52 | $161.52 | $0.00 | $0.00 | $161.52 | 60440 | 39 |
| 552000 | SIEMENS MEDICAL SOLUTIONS | 2/16/2010 | H | $657.50 | $657.50 | $0.00 | $0.00 | $657.50 | 62703 | 12 |
| 552000 | SIEMENS MEDICAL SOLUTIONS | 2/28/2010 | H | $11,672.17 | $11,672.17 | $0.00 | $0.00 | $11,672.17 | 62575 | 0 |
| 552026 | ST. JUDE MEDICAL S.C.,INC | 2/25/2010 | H | $8,485.00 | $8,485.00 | $0.00 | $0.00 | $8,485.00 | 62707 | 3 |
| 552026 | ST. JUDE MEDICAL S.C.,INC | 2/19/2010 | H | $26,684.00 | $26,684.00 | $0.00 | $0.00 | $26,684.00 | 62586 | 9 |
| 560102 | RANJAN K SINHA RD | 2/1/2010 | H | $7,231.00 | $7,231.00 | $0.00 | $0.00 | $7,231.00 | 61719 | 27 |
| 560102 | RANJAN K SINHA RD | 2/2/2010 | H | $15,327.00 | $15,327.00 | $0.00 | $0.00 | $15,327.00 | 60637 | 26 |
| 561159 | SMITH & NEPHEW ORTHOPEDIC | 2/5/2010 | H | $7,235.70 | $7,235.70 | $0.00 | $0.00 | $7,235.70 | 62923 | 23 |
| 561159 | SMITH & NEPHEW ORTHOPEDIC | 2/5/2010 | H | $8,230.90 | $8,230.90 | $0.00 | $0.00 | $8,230.90 | 62924 | 23 |
| 573816 | STAFFING PLUS INC | 1/15/2010 | H | $2,144.00 | $2,144.00 | $0.00 | $0.00 | $2,144.00 | 61633 | 44 |
| 573949 | STAPLES TECHNOLOGY SOLUT. | 1/13/2010 | H | $72.63 | $72.63 | $0.00 | $0.00 | $72.63 | 59924 | 46 |
| 573949 | STAPLES TECHNOLOGY SOLUT. | 1/31/2010 | H | $72.63 | $72.63 | $0.00 | $0.00 | $72.63 | 60918 | 28 |
| 585984 | STRECK LABORATORIES | 1/20/2010 | H | $19.48 | $19.48 | $0.00 | $0.00 | $19.48 | 62600 | 39 |
| 585984 | STRECK LABORATORIES | 1/20/2010 | H | $428.00 | $428.00 | $0.00 | $0.00 | $428.00 | 62600 | 39 |
| 586008 | STRYKER SALES CORP. | 1/14/2010 | H | $21.43 | $21.43 | $0.00 | $0.00 | $21.43 | 62564 | 45 |
| 586008 | STRYKER SALES CORP. | 2/8/2010 | H | $32.60 | $32.60 | $0.00 | $0.00 | $32.60 | 62724 | 20 |
| 586008 | STRYKER SALES CORP. | 1/14/2010 | H | $133.11 | $133.11 | $0.00 | $0.00 | $133.11 | 62564 | 45 |
| 586008 | STRYKER SALES CORP. | 2/8/2010 | H | $217.03 | $217.03 | $0.00 | $0.00 | $217.03 | 62724 | 20 |
| 594333 | THE SURGICAL STAFF, INC. | 1/20/2010 | H | $768.00 | $768.00 | $0.00 | $0.00 | $768.00 | 60629 | 39 |
| 594333 | THE SURGICAL STAFF, INC. | 1/13/2010 | H | $2,304.00 | $2,304.00 | $0.00 | $0.00 | $2,304.00 | 61670 | 46 |
| 596148 | SYNOVIS SURGICAL | 1/27/2010 | H | $5.61 | $5.61 | $0.00 | $0.00 | $5.61 | 62577 | 32 |
| 596148 | SYNOVIS SURGICAL | 1/27/2010 | H | $264.00 | $264.00 | $0.00 | $0.00 | $264.00 | 62577 | 32 |
| 596189 | SYNTHES | 1/13/2010 | H | $12.59 | $12.59 | $0.00 | $0.00 | $12.59 | 59700 | 46 |
| 596189 | SYNTHES | 1/13/2010 | H | $425.96 | $425.96 | $0.00 | $0.00 | $425.96 | 59700 | 46 |
| 596189 | SYNTHES | 1/13/2010 | H | $434.70 | $434.70 | $0.00 | $0.00 | $434.70 | 59700 | 46 |
| 597971 | TB&A HOSPITAL | 2/26/2010 | H | $80.00 | $80.00 | $0.00 | $0.00 | $80.00 | 61600 | 2 |
| 597971 | TB&A HOSPITAL | 2/26/2010 | H | $114.00 | $114.00 | $0.00 | $0.00 | $114.00 | 61600 | 2 |
| 597971 | TB&A HOSPITAL | 2/26/2010 | H | $1,260.00 | $1,260.00 | $0.00 | $0.00 | $1,260.00 | 61600 | 2 |
| 598201 | TELCOVE OPERATIONS | 1/20/2010 | H | $1.83 | $1.83 | $0.00 | $0.00 | $1.83 | 60428 | 39 |
| 598805 | TERUMO MEDICAL CORP | 2/8/2010 | H | $31.00 | $31.00 | $0.00 | $0.00 | $31.00 | 62690 | 20 |
| 598805 | TERUMO MEDICAL CORP | 1/21/2010 | H | $104.50 | $104.50 | $0.00 | $0.00 | $104.50 | 62603 | 38 |
| 598805 | TERUMO MEDICAL CORP | 1/25/2010 | H | $253.25 | $253.25 | $0.00 | $0.00 | $253.25 | 62580 | 34 |
| 598805 | TERUMO MEDICAL CORP | 1/18/2010 | H | $306.50 | $306.50 | $0.00 | $0.00 | $306.50 | 62595 | 41 |
| 598805 | TERUMO MEDICAL CORP | 1/28/2010 | H | $313.50 | $313.50 | $0.00 | $0.00 | $313.50 | 62574 | 31 |
| 603985 | TREK DIAG SYSTEMS | 1/19/2010 | H | $50.66 | $50.66 | $0.00 | $0.00 | $50.66 | 62601 | 40 |
| 603985 | TREK DIAG SYSTEMS | 1/19/2010 | H | $64.84 | $64.84 | $0.00 | $0.00 | $64.84 | 62601 | 40 |
| 608497 | TRI-STAR SERVICE GROUP | 1/29/2010 | H | $125.00 | $125.00 | $0.00 | $0.00 | $125.00 | 62572 | 30 |
| 614438 | THE VANGUARD GROUP | 1/13/2010 | H | $100.00 | $100.00 | $0.00 | $0.00 | $100.00 | 59476 | 46 |
| 614511 | VASCULAR SOLUTIONS INC | 2/8/2010 | H | $27.14 | $27.14 | $0.00 | $0.00 | $27.14 | 62723 | 20 |
| 614511 | VASCULAR SOLUTIONS INC | 2/8/2010 | H | $645.00 | $645.00 | $0.00 | $0.00 | $645.00 | 62723 | 20 |
| 614859 | VERIZON | 2/4/2010 | H | $353.88 | $353.88 | $0.00 | $0.00 | $353.88 | 62930 | 24 |
| 614990 | VISIBLE SYSTEMS | 1/21/2010 | H | $8.85 | $8.85 | $0.00 | $0.00 | $8.85 | 62607 | 38 |
| 614990 | VISIBLE SYSTEMS | 1/21/2010 | H | $115.50 | $115.50 | $0.00 | $0.00 | $115.50 | 62607 | 38 |
| 616615 | VNUS MEDICAL TECH INC | 1/15/2010 | H | $55.76 | $55.76 | $0.00 | $0.00 | $55.76 | 62591 | 44 |
| 616615 | VNUS MEDICAL TECH INC | 1/15/2010 | H | $930.00 | $930.00 | $0.00 | $0.00 | $930.00 | 62591 | 44 |
| 616615 | VNUS MEDICAL TECH INC | 1/25/2010 | H | $1,008.93 | $1,008.93 | $0.00 | $0.00 | $1,008.93 | 62582 | 34 |
| 623660 | ANNE WALKER, MD | 1/27/2010 | H | $3,600.00 | $3,600.00 | $0.00 | $0.00 | $3,600.00 | 60605 | 32 |
| | Patient Refunds | 01/13/10 - 02/28/10 | | $24,546.08 | $24,546.08 | $0.00 | $0.00 | $24,546.08 | | |
| | | | | $705,769.48 | $705,768.53 | $0.00 | $0.00 | $705,768.53 | | |

In re  Lower Bucks Hospital
              Debtor

Case No. 10-10239-ELF  (Jointly Administered)
Reporting Period: January 13 - February 28, 2010

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | | Amount |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | |
| + Amounts billed during the period | "See Schedule Attached" | |
| - Amounts collected during the period | | |
| Total Accounts Receivable at the end of the reporting period | | |

| Accounts Receivable Aging | | Amount |
|---|---|---|
| 0 - 30 days old | | |
| 31 - 60 days old | | |
| 61 - 90 days old | | |
| 91+ days old | | |
| Total Accounts Receivable | | |
| Amount considered uncollectible (Bad Debt) | | |
| Accounts Receivable (Net) | | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | X |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |

FORM MOR-5
(04/07)

Lower Bucks Hospital
Net Accounts Receivable Value
As of February 28, 2010

### UnBilled Accounts Receivable

|  | AR Value | Reserve | Net Receivable |
|---|---|---|---|
| Inhouse Accounts Receivable | $ 4,885,273 | $ (4,353,198) | $ 532,075 |
| Discharge not Final Billed | 8,285,374 | (7,335,582) | 949,792 |
| Total Unbilled Accounts Receivable | 13,170,647 | (11,688,779) | 1,481,868 |

### Billed Accounts Receivable

Inpatient Billed Receivables

| | | | |
|---|---|---|---|
| Blue Cross | 1,142,368 | (623,076) | 519,292 |
| Medicare | 1,086,193 | (381,572) | 704,621 |
| Medical Assistance | 670,537 | (519,202) | 151,335 |
| Other Insurance | 1,313,714 | (1,013,143) | 300,572 |
| Workers Compensation | 64,703 | (62,196) | 2,507 |
| Greater Atlantic | - | - | - |
| Healthpartners / Americhoice | 94,382 | (7,290) | 87,091 |
| Keystone | 1,168,931 | (442,592) | 726,338 |
| Auto | 102,751 | (106,534) | (3,783) |
| Cigna HMO | 48,520 | (28,550) | 19,969 |
| Mercy Health Plan | 602,852 | (369,471) | 233,381 |
| Aetna | 1,079,537 | (365,859) | 713,678 |
| Other HMO, FC I | 509,614 | (373,405) | 136,209 |
| After Insurance | 159,162 | (140,206) | 18,956 |
| All Other Insuarances | 369,859 | (160,018) | 209,841 |
| Self Pay Balances | 6,670,662 | (6,584,012) | 86,649 |
| Total Inpatient Billed Recievables | 15,083,783 | (11,177,128) | 3,906,656 |

Outpatient

| | | | |
|---|---|---|---|
| Blue Cross | 1,954,698 | (1,599,030) | 355,668 |
| Medicare | 4,359,480 | (4,155,770) | 203,710 |
| Medical Assistance | 465,817 | (464,759) | 1,058 |
| Other Insurance | 1,028,461 | (859,113) | 169,348 |
| Workers Compensation | 856,776 | (747,785) | 108,991 |
| Greater Atlantic | 7,139 | - | 7,139 |
| Healthpartners / Americhoice | 960,680 | (933,202) | 27,479 |
| Keystone | 3,081,167 | (2,748,966) | 332,202 |
| Auto | 583,204 | (536,523) | 46,681 |
| Cigna HMO | 329,972 | (248,091) | 81,881 |
| Mercy Health Plan | 1,500,188 | (1,440,527) | 59,660 |
| Aetna | 1,695,412 | (1,572,234) | 123,178 |
| Other HMO, FC I | 1,214,422 | (1,140,184) | 74,238 |
| After Insurance | 141,083 | (124,280) | 16,803 |
| All Other Insuarances | 367,206 | (243,842) | 123,364 |
| Self Pay Balances | 6,034,566 | (5,858,293) | 176,273 |
| Total Outpatient Billed Recievables | 24,580,271 | (22,672,600) | 1,907,672 |
| Total Billed Receivables | 39,664,055 | (33,849,727) | 5,814,327 |

| | | | |
|---|---|---|---|
| Home Care Receivable at Net | 503,628 | (81,507) | 422,121 |
| Outpatient Revenue Accrual | 1,905,899 | (1,631,469) | 274,429 |
| Physician Practice Receivable | - | - | - |
| Nurse Practitioners Receivable | - | - | - |
| Magellan Receivable | - | - | - |
| Inpatient Cash Clearing | - | - | - |
| Outpatient Unposted Cash | (355,220) | - | (355,220) |
| Home Care Clearing | - | - | - |
| Hyper Ox Adjustment | 236,899 | - | 236,899 |
| Accounts Receivable Refund Account | 941,750 | - | 941,750 |
| Total Other Items | 3,232,956 | (1,712,976) | 1,519,980 |
| Total All Items | $ 56,067,657 | $ (47,251,483) | $ 8,816,175 |

8,816,175